# EXHIBIT 6

**Legacy Medical Consultants LP  ("LMC")**

9800 Hillwood Pkwy, Suite 320
Fort Worth, TX  76177-1527
+18179611288
ReceivablesMgmt@LegacyMedicalConsultants.com
www.LegacyMedicalConsultants.com



# Statement

| TO | | |
|---|---|---|
| Practitioners In Motion | **STATEMENT NO.** | 14102 |
| Practitioners In Motion | **DATE** | 01/23/2025 |
| ATTN: Cristi Leeberg | **TOTAL DUE** | $7,335,930.32 |
| 1900 S Harbor City Blvd | **ENCLOSED** | |
| Suite #225 | | |
| Melbourne, Florida  32901 US | | |

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 12/22/2021 | Balance Forward | | 0.00 |
| 07/25/2022 | Invoice #8064 | 2,280.00 | 2,280.00 |
| 07/25/2022 | Invoice #8065 | 3,420.00 | 5,700.00 |
| 07/25/2022 | Invoice #8066 | 36,480.00 | 42,180.00 |
| 07/29/2022 | Invoice #8184 | 2,280.00 | 44,460.00 |
| 07/29/2022 | Invoice #8185 | 10,260.00 | 54,720.00 |
| 07/29/2022 | Invoice #8186 | 30,400.00 | 85,120.00 |
| 07/29/2022 | Invoice #8187 | 54,720.00 | 139,840.00 |
| 08/03/2022 | Invoice #8303 | 2,280.00 | 142,120.00 |
| 08/03/2022 | Invoice #8304 | 10,260.00 | 152,380.00 |
| 08/03/2022 | Invoice #8305 | 18,240.00 | 170,620.00 |
| 08/03/2022 | Invoice #8306 | 13,680.00 | 184,300.00 |
| 08/03/2022 | Invoice #8307 | 36,480.00 | 220,780.00 |
| 08/10/2022 | Invoice #8512 | 6,840.00 | 227,620.00 |
| 08/10/2022 | Invoice #8513 | 10,260.00 | 237,880.00 |
| 08/10/2022 | Invoice #8514 | 9,120.00 | 247,000.00 |
| 08/10/2022 | Invoice #8515 | 36,480.00 | 283,480.00 |
| 08/15/2022 | Invoice #8737 | 6,840.00 | 290,320.00 |
| 08/15/2022 | Invoice #8738 | 18,240.00 | 308,560.00 |
| 08/15/2022 | Invoice #8739 | 27,360.00 | 335,920.00 |
| 08/17/2022 | Invoice #8769 | 36,480.00 | 372,400.00 |
| 08/24/2022 | Invoice #9012 | 9,120.00 | 381,520.00 |
| 08/24/2022 | Invoice #9013 | 13,680.00 | 395,200.00 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

AFP_0158

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 08/24/2022 | Invoice #9014 | 36,480.00 | 431,680.00 |
| 08/25/2022 | Invoice #9068 | 6,840.00 | 438,520.00 |
| 08/25/2022 | Invoice #9069 | 18,240.00 | 456,760.00 |
| 08/25/2022 | Invoice #9070 | 13,680.00 | 470,440.00 |
| 09/01/2022 | Invoice #9320 | 4,560.00 | 475,000.00 |
| 09/01/2022 | Invoice #9321 | 18,240.00 | 493,240.00 |
| 09/01/2022 | Invoice #9322 | 13,680.00 | 506,920.00 |
| 09/01/2022 | Invoice #9323 | 36,480.00 | 543,400.00 |
| 09/09/2022 | Invoice #9725 | 4,560.00 | 547,960.00 |
| 09/09/2022 | Invoice #9726 | 45,600.00 | 593,560.00 |
| 09/09/2022 | Invoice #9727 | 13,680.00 | 607,240.00 |
| 09/09/2022 | Invoice #9728 | 18,240.00 | 625,480.00 |
| 09/14/2022 | Payment #482392572: Rick Logwood Payment for 8066 | -36,480.00 | 589,000.00 |
| 09/16/2022 | Credit Memo #8186.CM: Brian Fitzpatrick Paid Full amount 30,400 in error -- only intended to pay 9,120.  The Medicare Rebate was not on Invoice.  Total Invoice should have been only $21,280.  As such. the entire medicare rebate is eligible for application to another unpaid invoice.  (2022-09-16 DMC) | -12,160.00 | 576,840.00 |
| 09/16/2022 | Payment #482862799 | -30,400.00 | 546,440.00 |
| 09/16/2022 | Payment #482876075 | -4,940.00 | 541,500.00 |
| 09/16/2022 | Payment #482876669 | -3,420.00 | 538,080.00 |
| 09/16/2022 | Invoice #10077 | 18,240.00 | 556,320.00 |
| 09/16/2022 | Invoice #10078 | 18,240.00 | 574,560.00 |
| 09/16/2022 | Credit Memo #8186.CM1: Overpayment on 8186 by Brian Fitzpatrick.  There is still a payable on 8186, so we are crediting this amount to apple to another invoice | -9,120.00 | 565,440.00 |
| 09/23/2022 | Invoice #10402 | 45,600.00 | 611,040.00 |
| 09/23/2022 | Invoice #10403 | 13,680.00 | 624,720.00 |
| 09/23/2022 | Invoice #10404 | 54,720.00 | 679,440.00 |
| 09/28/2022 | Payment #485060849 | -52,440.00 | 627,000.00 |
| 09/30/2022 | Invoice #10716 | 13,680.00 | 640,680.00 |
| 09/30/2022 | Invoice #10717 | 9,120.00 | 649,800.00 |
| 09/30/2022 | Invoice #10718 | 13,680.00 | 663,480.00 |
| 09/30/2022 | Invoice #10719 | 18,240.00 | 681,720.00 |
| 10/07/2022 | Invoice #11130 | 2,280.00 | 684,000.00 |
| 10/07/2022 | Invoice #11131 | 27,360.00 | 711,360.00 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

APP_0139

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 10/07/2022 | Invoice #11132 | 13,680.00 | 725,040.00 |
| 10/07/2022 | Invoice #11133 | 54,720.00 | 779,760.00 |
| 10/12/2022 | Invoice #11358 | 6,840.00 | 786,600.00 |
| 10/12/2022 | Invoice #11359 | 6,840.00 | 793,440.00 |
| 10/12/2022 | Invoice #11360 | 27,360.00 | 820,800.00 |
| 10/12/2022 | Invoice #11361 | 13,680.00 | 834,480.00 |
| 10/12/2022 | Invoice #11362 | 54,720.00 | 889,200.00 |
| 10/17/2022 | Payment #488252073 | -54,720.00 | 834,480.00 |
| 10/20/2022 | Invoice #11772 | 6,840.00 | 841,320.00 |
| 10/20/2022 | Invoice #11773 | 9,120.00 | 850,440.00 |
| 10/20/2022 | Invoice #11774 | 13,680.00 | 864,120.00 |
| 10/20/2022 | Invoice #11775 | 18,240.00 | 882,360.00 |
| 10/21/2022 | Invoice #11875 | 6,840.00 | 889,200.00 |
| 10/21/2022 | Invoice #11876 | 13,680.00 | 902,880.00 |
| 10/21/2022 | Invoice #11877 | 2,280.00 | 905,160.00 |
| 10/21/2022 | Invoice #11880 | 18,240.00 | 923,400.00 |
| 10/27/2022 | Payment #BILL ePayment | -168,720.00 | 754,680.00 |
| 10/27/2022 | Invoice #12206 | 10,260.00 | 764,940.00 |
| 10/27/2022 | Invoice #12207 | 9,120.00 | 774,060.00 |
| 10/27/2022 | Invoice #12208 | 41,040.00 | 815,100.00 |
| 10/27/2022 | Invoice #12209 | 54,720.00 | 869,820.00 |
| 11/03/2022 | Invoice #12669 | 2,280.00 | 872,100.00 |
| 11/03/2022 | Invoice #12670 | 10,260.00 | 882,360.00 |
| 11/03/2022 | Invoice #12671 | 9,120.00 | 891,480.00 |
| 11/03/2022 | Invoice #12672 | 41,040.00 | 932,520.00 |
| 11/10/2022 | Invoice #13072 | 11,400.00 | 943,920.00 |
| 11/10/2022 | Invoice #13073 | 10,260.00 | 954,180.00 |
| 11/10/2022 | Invoice #13074 | 45,600.00 | 999,780.00 |
| 11/10/2022 | Invoice #13076 | 36,480.00 | 1,036,260.00 |
| 11/10/2022 | Invoice #13075 | 54,720.00 | 1,090,980.00 |
| 11/11/2022 | Payment #493040327 | -2,280.00 | 1,088,700.00 |
| 11/11/2022 | Payment #493041836 | -59,280.00 | 1,029,420.00 |
| 11/18/2022 | Invoice #13787 | 4,560.00 | 1,033,980.00 |
| 11/18/2022 | Invoice #13788 | 36,480.00 | 1,070,460.00 |
| 11/18/2022 | Invoice #13791 | 27,360.00 | 1,097,820.00 |
| 11/18/2022 | Invoice #13792 | 18,240.00 | 1,116,060.00 |
| 11/21/2022 | Invoice #13970 | 4,560.00 | 1,120,620.00 |
| 11/21/2022 | Invoice #13971 | 10,260.00 | 1,130,880.00 |
| 11/21/2022 | Invoice #13973 | 36,480.00 | 1,167,360.00 |
| 11/21/2022 | Invoice #13974 | 41,040.00 | 1,208,400.00 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

AUP_0140

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 11/21/2022 | Invoice #13975 | 36,480.00 | 1,244,880.00 |
| 11/23/2022 | Payment #494933500 | -9,120.00 | 1,235,760.00 |
| 11/23/2022 | Payment #494933959 | -6,840.00 | 1,228,920.00 |
| 11/23/2022 | Payment #494934230 | -18,240.00 | 1,210,680.00 |
| 11/23/2022 | Payment #494934423 | -18,240.00 | 1,192,440.00 |
| 11/28/2022 | Payment #495625004 | -6,840.00 | 1,185,600.00 |
| 11/28/2022 | Payment #495625513 | -13,680.00 | 1,171,920.00 |
| 11/28/2022 | Payment #495627354 | -9,120.00 | 1,162,800.00 |
| 11/28/2022 | Payment #495627845 | -9,120.00 | 1,153,680.00 |
| 11/28/2022 | Payment #495628267 | -3,420.00 | 1,150,260.00 |
| 11/28/2022 | Payment #495628887 | -3,420.00 | 1,146,840.00 |
| 11/29/2022 | Payment #495838415 | -18,240.00 | 1,128,600.00 |
| 11/29/2022 | Payment #495838872 | -18,240.00 | 1,110,360.00 |
| 12/02/2022 | Invoice #14779 | 4,560.00 | 1,114,920.00 |
| 12/02/2022 | Invoice #14780 | 6,840.00 | 1,121,760.00 |
| 12/02/2022 | Invoice #14781 | 45,600.00 | 1,167,360.00 |
| 12/02/2022 | Invoice #14782 | 41,040.00 | 1,208,400.00 |
| 12/02/2022 | Invoice #14783 | 36,480.00 | 1,244,880.00 |
| 12/07/2022 | Payment #497465211 | -36,480.00 | 1,208,400.00 |
| 12/07/2022 | Payment #497465588 | -36,480.00 | 1,171,920.00 |
| 12/09/2022 | Invoice #15336 | 4,560.00 | 1,176,480.00 |
| 12/09/2022 | Invoice #15337 | 9,120.00 | 1,185,600.00 |
| 12/09/2022 | Invoice #15338 | 27,360.00 | 1,212,960.00 |
| 12/09/2022 | Invoice #15339 | 18,240.00 | 1,231,200.00 |
| 12/14/2022 | Payment #498502137 | -13,680.00 | 1,217,520.00 |
| 12/14/2022 | Payment #498502990 | -18,240.00 | 1,199,280.00 |
| 12/14/2022 | Payment #498503650 | -27,360.00 | 1,171,920.00 |
| 12/16/2022 | Invoice #15904 | 6,840.00 | 1,178,760.00 |
| 12/16/2022 | Invoice #15905 | 10,260.00 | 1,189,020.00 |
| 12/16/2022 | Invoice #15906 | 36,480.00 | 1,225,500.00 |
| 12/16/2022 | Invoice #15907 | 27,360.00 | 1,252,860.00 |
| 12/16/2022 | Invoice #15908 | 91,200.00 | 1,344,060.00 |
| 12/21/2022 | Payment #499712941 | -34,200.00 | 1,309,860.00 |
| 12/21/2022 | Payment #499713544 | -9,120.00 | 1,300,740.00 |
| 12/21/2022 | Payment #499713915 | -9,120.00 | 1,291,620.00 |
| 12/21/2022 | Payment #499714098 | -3,420.00 | 1,288,200.00 |
| 12/21/2022 | Payment #499714301 | -3,420.00 | 1,284,780.00 |
| 12/23/2022 | Invoice #16452 | 45,600.00 | 1,330,380.00 |
| 12/23/2022 | Invoice #16453 | 72,960.00 | 1,403,340.00 |
| 12/29/2022 | Invoice #16707 | 2,280.00 | 1,405,620.00 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

LRP_0134

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 12/29/2022 | Invoice #16708 | 13,680.00 | 1,419,300.00 |
| 12/29/2022 | Invoice #16709 | 45,600.00 | 1,464,900.00 |
| 12/29/2022 | Invoice #16711 | 109,440.00 | 1,574,340.00 |
| 12/30/2022 | Payment #501174062 | -13,680.00 | 1,560,660.00 |
| 12/30/2022 | Payment #501174223 | -13,680.00 | 1,546,980.00 |
| 12/30/2022 | Payment #501174890 | -13,680.00 | 1,533,300.00 |
| 12/30/2022 | Payment #501174964 | -18,240.00 | 1,515,060.00 |
| 01/06/2023 | Invoice #17209 | 4,560.00 | 1,519,620.00 |
| 01/06/2023 | Invoice #17210 | 27,360.00 | 1,546,980.00 |
| 01/06/2023 | Invoice #17211 | 109,440.00 | 1,656,420.00 |
| 01/09/2023 | Payment #502584706 | -36,480.00 | 1,619,940.00 |
| 01/09/2023 | Payment #502585398 | -3,420.00 | 1,616,520.00 |
| 01/09/2023 | Payment #502585707 | -9,120.00 | 1,607,400.00 |
| 01/09/2023 | Payment #502586135 | -18,240.00 | 1,589,160.00 |
| 01/09/2023 | Payment #502586317 | -3,420.00 | 1,585,740.00 |
| 01/09/2023 | Payment #502586560 | -3,420.00 | 1,582,320.00 |
| 01/12/2023 | Invoice #17574 | 2,280.00 | 1,584,600.00 |
| 01/12/2023 | Invoice #17575 | 23,940.00 | 1,608,540.00 |
| 01/12/2023 | Invoice #17576 | 54,720.00 | 1,663,260.00 |
| 01/12/2023 | Invoice #17577 | 164,160.00 | 1,827,420.00 |
| 01/17/2023 | Payment #504001792 | -4,560.00 | 1,822,860.00 |
| 01/17/2023 | Payment #504001919 | -9,120.00 | 1,813,740.00 |
| 01/17/2023 | Payment #504002064 | -2,280.00 | 1,811,460.00 |
| 01/17/2023 | Payment #504002367 | -13,680.00 | 1,797,780.00 |
| 01/17/2023 | Payment #504002681 | -2,280.00 | 1,795,500.00 |
| 01/17/2023 | Payment #504002842 | -13,680.00 | 1,781,820.00 |
| 01/17/2023 | Payment #504003037 | -2,280.00 | 1,779,540.00 |
| 01/17/2023 | Payment #504003166 | -9,120.00 | 1,770,420.00 |
| 01/17/2023 | Payment #504003307 | -2,280.00 | 1,768,140.00 |
| 01/17/2023 | Payment #504003417 | -13,680.00 | 1,754,460.00 |
| 01/19/2023 | Invoice #18061 | 4,560.00 | 1,759,020.00 |
| 01/19/2023 | Invoice #18062 | 6,840.00 | 1,765,860.00 |
| 01/19/2023 | Invoice #18063 | 18,240.00 | 1,784,100.00 |
| 01/19/2023 | Invoice #18064 | 27,360.00 | 1,811,460.00 |
| 01/19/2023 | Invoice #18065 | 127,680.00 | 1,939,140.00 |
| 01/25/2023 | Payment #BILL ePayment | -13,680.00 | 1,925,460.00 |
| 01/25/2023 | Payment #BILL ePayment | -18,240.00 | 1,907,220.00 |
| 01/25/2023 | Payment #BILL ePayment | -13,680.00 | 1,893,540.00 |
| 01/25/2023 | Payment #BILL ePayment | -18,240.00 | 1,875,300.00 |
| 01/25/2023 | Payment #BILL ePayment | -18,240.00 | 1,857,060.00 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

AUP_0142

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 01/25/2023 | Payment #BILL ePayment | -13,680.00 | 1,843,380.00 |
| 01/25/2023 | Payment #BILL ePayment | -13,680.00 | 1,829,700.00 |
| 01/25/2023 | Payment #BILL ePayment | -9,120.00 | 1,820,580.00 |
| 01/25/2023 | Payment #BILL ePayment | -9,120.00 | 1,811,460.00 |
| 01/25/2023 | Payment #BILL ePayment | -18,240.00 | 1,793,220.00 |
| 01/25/2023 | Payment #BILL ePayment | -9,120.00 | 1,784,100.00 |
| 01/25/2023 | Payment #BILL ePayment | -2,280.00 | 1,781,820.00 |
| 01/25/2023 | Payment #BILL ePayment | -2,280.00 | 1,779,540.00 |
| 01/25/2023 | Payment #BILL ePayment | -2,280.00 | 1,777,260.00 |
| 01/25/2023 | Payment #BILL ePayment | -9,120.00 | 1,768,140.00 |
| 01/25/2023 | Payment #BILL ePayment | -3,420.00 | 1,764,720.00 |
| 01/25/2023 | Payment #BILL ePayment | -3,420.00 | 1,761,300.00 |
| 01/25/2023 | Payment #BILL ePayment | -6,840.00 | 1,754,460.00 |
| 01/25/2023 | Payment #BILL ePayment | -18,240.00 | 1,736,220.00 |
| 01/25/2023 | Payment #BILL ePayment | -18,240.00 | 1,717,980.00 |
| 01/25/2023 | Payment #BILL ePayment | -18,240.00 | 1,699,740.00 |
| 01/27/2023 | Invoice #18678 | 18,240.00 | 1,717,980.00 |
| 01/27/2023 | Invoice #18679 | 10,260.00 | 1,728,240.00 |
| 01/27/2023 | Invoice #18680 | 36,480.00 | 1,764,720.00 |
| 01/27/2023 | Invoice #18681 | 109,440.00 | 1,874,160.00 |
| 01/27/2023 | Invoice #18682 | 182,400.00 | 2,056,560.00 |
| 02/02/2023 | Invoice #18959 | 41,040.00 | 2,097,600.00 |
| 02/02/2023 | Invoice #18956 | 4,560.00 | 2,102,160.00 |
| 02/02/2023 | Invoice #18957 | 3,420.00 | 2,105,580.00 |
| 02/02/2023 | Invoice #18958 | 18,240.00 | 2,123,820.00 |
| 02/02/2023 | Invoice #18960 | 72,960.00 | 2,196,780.00 |
| 02/03/2023 | Invoice #19205 | 2,280.00 | 2,199,060.00 |
| 02/03/2023 | Invoice #19206 | 13,680.00 | 2,212,740.00 |
| 02/03/2023 | Invoice #19207 | 36,480.00 | 2,249,220.00 |
| 02/06/2023 | Payment #507536100 | -13,680.00 | 2,235,540.00 |
| 02/06/2023 | Payment #507536380 | -18,240.00 | 2,217,300.00 |
| 02/06/2023 | Payment #507536674 | -13,680.00 | 2,203,620.00 |
| 02/06/2023 | Payment #507536973 | -18,240.00 | 2,185,380.00 |
| 02/06/2023 | Payment #507537176 | -18,240.00 | 2,167,140.00 |
| 02/06/2023 | Payment #507537414 | -13,680.00 | 2,153,460.00 |
| 02/09/2023 | Invoice #19653 | 6,840.00 | 2,160,300.00 |
| 02/09/2023 | Invoice #19654 | 6,840.00 | 2,167,140.00 |
| 02/09/2023 | Invoice #19655 | 18,240.00 | 2,185,380.00 |
| 02/09/2023 | Invoice #19656 | 54,720.00 | 2,240,100.00 |
| 02/09/2023 | Invoice #19657 | 72,960.00 | 2,313,060.00 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|--------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account. Product returned after 90 days will not be accepted or refunded. Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

LMC_013163

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 02/10/2023 | Invoice #19769 | 9,120.00 | 2,322,180.00 |
| 02/10/2023 | Invoice #19770 | 13,680.00 | 2,335,860.00 |
| 02/10/2023 | Invoice #19771 | 54,720.00 | 2,390,580.00 |
| 02/15/2023 | Invoice #20002 | 4,560.00 | 2,395,140.00 |
| 02/15/2023 | Invoice #20003 | 6,840.00 | 2,401,980.00 |
| 02/15/2023 | Invoice #20004 | 18,240.00 | 2,420,220.00 |
| 02/15/2023 | Invoice #20005 | 41,040.00 | 2,461,260.00 |
| 02/15/2023 | Invoice #20006 | 145,920.00 | 2,607,180.00 |
| 02/17/2023 | Payment #509602845 | -6,840.00 | 2,600,340.00 |
| 02/17/2023 | Payment #509603139 | -3,420.00 | 2,596,920.00 |
| 02/17/2023 | Payment #509603362 | -9,120.00 | 2,587,800.00 |
| 02/17/2023 | Payment #509603530 | -9,120.00 | 2,578,680.00 |
| 02/17/2023 | Payment #509603678 | -9,120.00 | 2,569,560.00 |
| 02/17/2023 | Payment #509603790 | -13,680.00 | 2,555,880.00 |
| 02/17/2023 | Payment #509603945 | -36,480.00 | 2,519,400.00 |
| 02/17/2023 | Payment #509604239 | -36,480.00 | 2,482,920.00 |
| 02/17/2023 | Payment #509604412 | -9,120.00 | 2,473,800.00 |
| 02/20/2023 | Invoice #20419 | 11,400.00 | 2,485,200.00 |
| 02/20/2023 | Invoice #20420 | 3,420.00 | 2,488,620.00 |
| 02/20/2023 | Invoice #20421 | 9,120.00 | 2,497,740.00 |
| 02/20/2023 | Invoice #20422 | 27,360.00 | 2,525,100.00 |
| 02/20/2023 | Invoice #20423 | 36,480.00 | 2,561,580.00 |
| 02/22/2023 | Invoice #20625 | 6,840.00 | 2,568,420.00 |
| 02/22/2023 | Invoice #20626 | 3,420.00 | 2,571,840.00 |
| 02/22/2023 | Invoice #20627 | 9,120.00 | 2,580,960.00 |
| 02/22/2023 | Invoice #20628 | 54,720.00 | 2,635,680.00 |
| 02/22/2023 | Invoice #20629 | 109,440.00 | 2,745,120.00 |
| 02/23/2023 | Credit Memo #17210.CM | -27,360.00 | 2,717,760.00 |
| 02/23/2023 | Invoice #17210.R1 | 18,240.00 | 2,736,000.00 |
| 03/01/2023 | Payment #511762453 | -36,480.00 | 2,699,520.00 |
| 03/01/2023 | Payment #511763323 | -54,720.00 | 2,644,800.00 |
| 03/01/2023 | Payment #511763909 | -54,720.00 | 2,590,080.00 |
| 03/03/2023 | Invoice #21492 | 10,260.00 | 2,600,340.00 |
| 03/03/2023 | Invoice #21493 | 68,400.00 | 2,668,740.00 |
| 03/03/2023 | Invoice #21494 | 127,680.00 | 2,796,420.00 |
| 03/06/2023 | Payment #512679548 | -9,120.00 | 2,787,300.00 |
| 03/06/2023 | Payment #512682132 | -13,680.00 | 2,773,620.00 |
| 03/06/2023 | Payment #512682166 | -2,280.00 | 2,771,340.00 |
| 03/06/2023 | Payment #512682221 | -9,120.00 | 2,762,220.00 |
| 03/06/2023 | Payment #512682297 | -13,680.00 | 2,748,540.00 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account. Product returned after 90 days will not be accepted or refunded. Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

ALP_0154

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 03/06/2023 | Payment #512682342 | -18,240.00 | 2,730,300.00 |
| 03/06/2023 | Payment #512682415 | -9,120.00 | 2,721,180.00 |
| 03/06/2023 | Payment #512682496 | -13,680.00 | 2,707,500.00 |
| 03/06/2023 | Payment #512682626 | -18,240.00 | 2,689,260.00 |
| 03/06/2023 | Payment #512682735 | -18,240.00 | 2,671,020.00 |
| 03/07/2023 | Payment #512798814 | -18,240.00 | 2,652,780.00 |
| 03/09/2023 | Invoice #21955 | 9,120.00 | 2,661,900.00 |
| 03/09/2023 | Invoice #21956 | 13,680.00 | 2,675,580.00 |
| 03/09/2023 | Invoice #21957 | 54,720.00 | 2,730,300.00 |
| 03/09/2023 | Invoice #21958 | 109,440.00 | 2,839,740.00 |
| 03/09/2023 | Invoice #21959 | 328,320.00 | 3,168,060.00 |
| 03/14/2023 | Payment #514064722 | -54,720.00 | 3,113,340.00 |
| 03/14/2023 | Payment #514064757 | -9,120.00 | 3,104,220.00 |
| 03/14/2023 | Payment #514064807 | -9,120.00 | 3,095,100.00 |
| 03/14/2023 | Payment #514065795 | -4,560.00 | 3,090,540.00 |
| 03/14/2023 | Payment #514065828 | -18,240.00 | 3,072,300.00 |
| 03/14/2023 | Payment #514065871 | -6,840.00 | 3,065,460.00 |
| 03/14/2023 | Payment #514065919 | -9,120.00 | 3,056,340.00 |
| 03/14/2023 | Payment #514065928 | -18,240.00 | 3,038,100.00 |
| 03/20/2023 | Payment #514945455 | -9,120.00 | 3,028,980.00 |
| 03/24/2023 | Payment #515835269 | -9,120.00 | 3,019,860.00 |
| 03/24/2023 | Payment #515835620 | -9,120.00 | 3,010,740.00 |
| 03/24/2023 | Payment #515835778 | -18,240.00 | 2,992,500.00 |
| 03/24/2023 | Payment #515835922 | -18,240.00 | 2,974,260.00 |
| 03/24/2023 | Payment #515836148 | -36,480.00 | 2,937,780.00 |
| 03/24/2023 | Payment #515836317 | -9,120.00 | 2,928,660.00 |
| 03/24/2023 | Payment #515836510 | -13,680.00 | 2,914,980.00 |
| 03/24/2023 | Payment #515836668 | -9,120.00 | 2,905,860.00 |
| 03/30/2023 | Invoice #24011 | 6,480.00 | 2,912,340.00 |
| 03/30/2023 | Invoice #24012 | 9,720.00 | 2,922,060.00 |
| 03/30/2023 | Invoice #24013 | 12,960.00 | 2,935,020.00 |
| 03/30/2023 | Invoice #24014 | 58,320.00 | 2,993,340.00 |
| 03/30/2023 | Invoice #24015 | 336,960.00 | 3,330,300.00 |
| 04/02/2023 | Payment #517439353 | -18,240.00 | 3,312,060.00 |
| 04/02/2023 | Payment #517439435 | -13,680.00 | 3,298,380.00 |
| 04/02/2023 | Payment #517439461 | -13,680.00 | 3,284,700.00 |
| 04/02/2023 | Payment #517439581 | -54,720.00 | 3,229,980.00 |
| 04/02/2023 | Payment #517439645 | -36,480.00 | 3,193,500.00 |
| 04/07/2023 | Invoice #25020 | 51,840.00 | 3,245,340.00 |
| 04/10/2023 | Payment #518883809 | -13,680.00 | 3,231,660.00 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|-------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

LRP_0145

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|-------:|--------:|
| 04/10/2023 | Payment #518883901 | -54,720.00 | 3,176,940.00 |
| 04/10/2023 | Payment #518884050 | -18,240.00 | 3,158,700.00 |
| 04/10/2023 | Payment #518884126 | -18,240.00 | 3,140,460.00 |
| 04/10/2023 | Payment #518884206 | -9,120.00 | 3,131,340.00 |
| 04/10/2023 | Payment #518884259 | -3,420.00 | 3,127,920.00 |
| 04/10/2023 | Payment #518885036 | -13,680.00 | 3,114,240.00 |
| 04/14/2023 | Invoice #25820 | 9,720.00 | 3,123,960.00 |
| 04/14/2023 | Invoice #25821 | 9,720.00 | 3,133,680.00 |
| 04/14/2023 | Invoice #25822 | 25,920.00 | 3,159,600.00 |
| 04/14/2023 | Invoice #25823 | 58,320.00 | 3,217,920.00 |
| 04/14/2023 | Invoice #25824 | 129,600.00 | 3,347,520.00 |
| 04/14/2023 | Invoice #25832 | 11,804.16 | 3,359,324.16 |
| 04/14/2023 | Invoice #25833 | 17,706.24 | 3,377,030.40 |
| 04/14/2023 | Invoice #25834 | 59,020.80 | 3,436,051.20 |
| 04/17/2023 | Payment #520074764 | -36,480.00 | 3,399,571.20 |
| 04/17/2023 | Payment #520074793 | -36,480.00 | 3,363,091.20 |
| 04/17/2023 | Payment #520074966 | -9,120.00 | 3,353,971.20 |
| 04/17/2023 | Payment #520075005 | -13,680.00 | 3,340,291.20 |
| 04/17/2023 | Payment #520075051 | -13,680.00 | 3,326,611.20 |
| 04/17/2023 | Payment #520075135 | -3,420.00 | 3,323,191.20 |
| 04/17/2023 | Payment #520075240 | -4,560.00 | 3,318,631.20 |
| 04/17/2023 | Payment #520075283 | -2,280.00 | 3,316,351.20 |
| 04/17/2023 | Payment #520075331 | -18,240.00 | 3,298,111.20 |
| 04/21/2023 | Invoice #26697 | 14,580.00 | 3,312,691.20 |
| 04/21/2023 | Invoice #26698 | 51,840.00 | 3,364,531.20 |
| 04/21/2023 | Invoice #26699 | 19,440.00 | 3,383,971.20 |
| 04/21/2023 | Invoice #26700 | 77,760.00 | 3,461,731.20 |
| 04/24/2023 | Invoice #26788 | 2,213.28 | 3,463,944.48 |
| 04/24/2023 | Invoice #26789 | 5,902.08 | 3,469,846.56 |
| 04/24/2023 | Invoice #26790 | 8,853.12 | 3,478,699.68 |
| 04/24/2023 | Invoice #26791 | 47,216.64 | 3,525,916.32 |
| 04/24/2023 | Payment #521201771 | -27,360.00 | 3,498,556.32 |
| 04/24/2023 | Payment #521201934 | -27,360.00 | 3,471,196.32 |
| 04/24/2023 | Payment #521202045 | -13,680.00 | 3,457,516.32 |
| 04/24/2023 | Payment #521202214 | -18,240.00 | 3,439,276.32 |
| 04/24/2023 | Payment #521202367 | -27,360.00 | 3,411,916.32 |
| 04/26/2023 | Payment #521572926 | -13,680.00 | 3,398,236.32 |
| 04/26/2023 | Payment #521627115 | -9,120.00 | 3,389,116.32 |
| 04/28/2023 | Invoice #27395 | 9,720.00 | 3,398,836.32 |
| 04/28/2023 | Invoice #27396 | 25,920.00 | 3,424,756.32 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|---------------------|---------------------|-------------------|-----------:|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

AHP_0146

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 04/28/2023 | Invoice #27397 | 38,880.00 | 3,463,636.32 |
| 04/28/2023 | Invoice #27398 | 103,680.00 | 3,567,316.32 |
| 05/05/2023 | Invoice #28244 | 9,720.00 | 3,577,036.32 |
| 05/05/2023 | Invoice #28245 | 25,920.00 | 3,602,956.32 |
| 05/05/2023 | Invoice #28246 | 19,440.00 | 3,622,396.32 |
| 05/05/2023 | Invoice #28247 | 25,920.00 | 3,648,316.32 |
| 05/05/2023 | Invoice #28248 | 5,902.08 | 3,654,218.40 |
| 05/05/2023 | Invoice #28249 | 11,804.16 | 3,666,022.56 |
| 05/05/2023 | Payment #523698018 | -72,960.00 | 3,593,062.56 |
| 05/05/2023 | Payment #523698138 | -18,240.00 | 3,574,822.56 |
| 05/05/2023 | Payment #523698177 | -18,240.00 | 3,556,582.56 |
| 05/05/2023 | Payment #523698207 | -18,240.00 | 3,538,342.56 |
| 05/12/2023 | Invoice #29143 | 3,240.00 | 3,541,582.56 |
| 05/12/2023 | Invoice #29144 | 4,860.00 | 3,546,442.56 |
| 05/12/2023 | Invoice #29145 | 25,920.00 | 3,572,362.56 |
| 05/12/2023 | Invoice #29146 | 25,920.00 | 3,598,282.56 |
| 05/12/2023 | Invoice #29155 | 9,836.80 | 3,608,119.36 |
| 05/12/2023 | Invoice #29156 | 19,673.60 | 3,627,792.96 |
| 05/16/2023 | Payment #525284988 | -13,680.00 | 3,614,112.96 |
| 05/16/2023 | Payment #525285435 | -18,240.00 | 3,595,872.96 |
| 05/16/2023 | Payment #525286797 | -9,120.00 | 3,586,752.96 |
| 05/16/2023 | Payment #525287602 | -6,840.00 | 3,579,912.96 |
| 05/16/2023 | Payment #525288660 | -54,720.00 | 3,525,192.96 |
| 05/16/2023 | Payment #525289134 | -9,120.00 | 3,516,072.96 |
| 05/16/2023 | Payment #525289439 | -9,120.00 | 3,506,952.96 |
| 05/16/2023 | Payment #525289751 | -9,120.00 | 3,497,832.96 |
| 05/16/2023 | Payment #525290157 | -13,680.00 | 3,484,152.96 |
| 05/19/2023 | Invoice #30092 | 9,836.80 | 3,493,989.76 |
| 05/19/2023 | Invoice #30093 | 19,673.60 | 3,513,663.36 |
| 05/19/2023 | Invoice #30094 | 9,720.00 | 3,523,383.36 |
| 05/19/2023 | Invoice #30095 | 12,960.00 | 3,536,343.36 |
| 05/19/2023 | Invoice #30096 | 19,440.00 | 3,555,783.36 |
| 05/19/2023 | Invoice #30097 | 77,760.00 | 3,633,543.36 |
| 05/22/2023 | Payment #526268453 | -9,120.00 | 3,624,423.36 |
| 05/22/2023 | Payment #526268828 | -2,280.00 | 3,622,143.36 |
| 05/22/2023 | Payment #526269464 | -54,720.00 | 3,567,423.36 |
| 05/22/2023 | Payment #526269831 | -13,680.00 | 3,553,743.36 |
| 05/22/2023 | Payment #526270235 | -6,840.00 | 3,546,903.36 |
| 05/22/2023 | Payment #526270612 | -13,680.00 | 3,533,223.36 |
| 05/22/2023 | Payment #526270735 | -3,420.00 | 3,529,803.36 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

LMC_00147

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 05/22/2023 | Payment #526271007 | -13,680.00 | 3,516,123.36 |
| 05/22/2023 | Payment #526278864 | -13,680.00 | 3,502,443.36 |
| 05/22/2023 | Payment #526279393 | -2,280.00 | 3,500,163.36 |
| 05/24/2023 | Invoice #30657 | 77,760.00 | 3,577,923.36 |
| 05/30/2023 | Invoice #31337 | 19,440.00 | 3,597,363.36 |
| 05/30/2023 | Invoice #31338 | 103,680.00 | 3,701,043.36 |
| 06/01/2023 | Payment #528236848 | -18,240.00 | 3,682,803.36 |
| 06/01/2023 | Payment #528237193 | -2,280.00 | 3,680,523.36 |
| 06/01/2023 | Payment #528237594 | -3,420.00 | 3,677,103.36 |
| 06/01/2023 | Payment #528237895 | -9,120.00 | 3,667,983.36 |
| 06/01/2023 | Payment #528238229 | -18,240.00 | 3,649,743.36 |
| 06/01/2023 | Payment #528238447 | -9,120.00 | 3,640,623.36 |
| 06/01/2023 | Payment #528238946 | -27,360.00 | 3,613,263.36 |
| 06/01/2023 | Payment #528240052 | -9,120.00 | 3,604,143.36 |
| 06/01/2023 | Payment #528240905 | -3,420.00 | 3,600,723.36 |
| 06/01/2023 | Payment #528241297 | -27,360.00 | 3,573,363.36 |
| 06/01/2023 | Payment #528242369 | -3,420.00 | 3,569,943.36 |
| 06/01/2023 | Payment #528242712 | -13,680.00 | 3,556,263.36 |
| 06/02/2023 | Invoice #31926 | 14,580.00 | 3,570,843.36 |
| 06/02/2023 | Invoice #31927 | 38,880.00 | 3,609,723.36 |
| 06/02/2023 | Invoice #31928 | 19,440.00 | 3,629,163.36 |
| 06/02/2023 | Invoice #31929 | 181,440.00 | 3,810,603.36 |
| 06/08/2023 | Invoice #32707 | 6,480.00 | 3,817,083.36 |
| 06/08/2023 | Invoice #32709 | 25,920.00 | 3,843,003.36 |
| 06/08/2023 | Invoice #32708 | 4,860.00 | 3,847,863.36 |
| 06/12/2023 | Payment #530017863 | -25,920.00 | 3,821,943.36 |
| 06/12/2023 | Payment #530017982 | -51,840.00 | 3,770,103.36 |
| 06/12/2023 | Payment #530018079 | -51,840.00 | 3,718,263.36 |
| 06/12/2023 | Payment #530018155 | -12,960.00 | 3,705,303.36 |
| 06/16/2023 | Invoice #33814 | 6,480.00 | 3,711,783.36 |
| 06/16/2023 | Invoice #33815 | 4,860.00 | 3,716,643.36 |
| 06/16/2023 | Invoice #33816 | 12,960.00 | 3,729,603.36 |
| 06/16/2023 | Invoice #33817 | 155,520.00 | 3,885,123.36 |
| 06/21/2023 | Payment #531461357 | -25,920.00 | 3,859,203.36 |
| 06/21/2023 | Payment #531461595 | -25,920.00 | 3,833,283.36 |
| 06/21/2023 | Payment #531461859 | -12,960.00 | 3,820,323.36 |
| 06/21/2023 | Payment #531462190 | -4,860.00 | 3,815,463.36 |
| 06/22/2023 | Payment #531700935 | -35,415.00 | 3,780,048.36 |
| 06/22/2023 | Credit Memo #21958.CM | -33,788.16 | 3,746,260.20 |
| 06/22/2023 | Payment #531746827 | -35,412.48 | 3,710,847.72 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|--------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account. Product returned after 90 days will not be accepted or refunded. Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

ALP_0148

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 06/27/2023 | Invoice #35124 | 12,960.00 | 3,723,807.72 |
| 06/27/2023 | Invoice #35125 | 12,960.00 | 3,736,767.72 |
| 06/27/2023 | Invoice #35126 | 25,920.00 | 3,762,687.72 |
| 06/29/2023 | Invoice #35551 | 3,240.00 | 3,765,927.72 |
| 06/29/2023 | Invoice #35552 | 25,920.00 | 3,791,847.72 |
| 06/29/2023 | Invoice #35553 | 25,920.00 | 3,817,767.72 |
| 07/03/2023 | Payment #533737685 | -77,760.00 | 3,740,007.72 |
| 07/03/2023 | Payment #533737954 | -25,920.00 | 3,714,087.72 |
| 07/03/2023 | Payment #533738503 | -13,680.00 | 3,700,407.72 |
| 07/03/2023 | Payment #533747354 | -25,920.00 | 3,674,487.72 |
| 07/07/2023 | Invoice #36666 | 16,200.00 | 3,690,687.72 |
| 07/07/2023 | Invoice #36667 | 19,440.00 | 3,710,127.72 |
| 07/07/2023 | Invoice #36668 | 77,760.00 | 3,787,887.72 |
| 07/10/2023 | Payment #534743723 | -54,720.00 | 3,733,167.72 |
| 07/10/2023 | Payment #534744308 | -36,480.00 | 3,696,687.72 |
| 07/10/2023 | Payment #534744814 | -54,720.00 | 3,641,967.72 |
| 07/14/2023 | Payment #535583562 | -3,420.00 | 3,638,547.72 |
| 07/14/2023 | Payment #535583871 | -3,420.00 | 3,635,127.72 |
| 07/14/2023 | Payment #535584358 | -18,240.00 | 3,616,887.72 |
| 07/14/2023 | Payment #535584769 | -36,480.00 | 3,580,407.72 |
| 07/14/2023 | Payment #535585573 | -54,720.00 | 3,525,687.72 |
| 07/14/2023 | Payment #535586519 | -2,280.00 | 3,523,407.72 |
| 07/14/2023 | Payment #535587106 | -13,680.00 | 3,509,727.72 |
| 07/14/2023 | Invoice #37600 | 9,720.00 | 3,519,447.72 |
| 07/14/2023 | Invoice #37601 | 9,720.00 | 3,529,167.72 |
| 07/14/2023 | Invoice #37602 | 25,920.00 | 3,555,087.72 |
| 07/14/2023 | Invoice #37603 | 103,680.00 | 3,658,767.72 |
| 07/19/2023 | Payment #536278353 | -3,420.00 | 3,655,347.72 |
| 07/19/2023 | Payment #536278468 | -2,280.00 | 3,653,067.72 |
| 07/19/2023 | Payment #536278826 | -2,280.00 | 3,650,787.72 |
| 07/19/2023 | Payment #536279176 | -2,280.00 | 3,648,507.72 |
| 07/19/2023 | Payment #536280700 | -18,240.00 | 3,630,267.72 |
| 07/19/2023 | Payment #536280982 | -2,280.00 | 3,627,987.72 |
| 07/19/2023 | Payment #536282033 | -2,280.00 | 3,625,707.72 |
| 07/19/2023 | Payment #536282440 | -2,280.00 | 3,623,427.72 |
| 07/19/2023 | Payment #536282896 | -36,480.00 | 3,586,947.72 |
| 07/19/2023 | Payment #536283284 | -18,240.00 | 3,568,707.72 |
| 07/19/2023 | Payment #536284216 | -2,280.00 | 3,566,427.72 |
| 07/19/2023 | Payment #536284652 | -13,680.00 | 3,552,747.72 |
| 07/19/2023 | Payment #536285213 | -2,280.00 | 3,550,467.72 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

LMC_01549

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 07/19/2023 | Payment #536285606 | -13,680.00 | 3,536,787.72 |
| 07/19/2023 | Payment #536286435 | -2,280.00 | 3,534,507.72 |
| 07/19/2023 | Payment #536286677 | -18,240.00 | 3,516,267.72 |
| 07/21/2023 | Invoice #38524 | 19,440.00 | 3,535,707.72 |
| 07/21/2023 | Invoice #38525 | 9,720.00 | 3,545,427.72 |
| 07/21/2023 | Invoice #38526 | 19,440.00 | 3,564,867.72 |
| 07/21/2023 | Invoice #38527 | 103,680.00 | 3,668,547.72 |
| 07/26/2023 | Payment #537451101 | -12,960.00 | 3,655,587.72 |
| 07/26/2023 | Payment #537451537 | -51,840.00 | 3,603,747.72 |
| 07/26/2023 | Payment #537451855 | -18,240.00 | 3,585,507.72 |
| 07/26/2023 | Payment #537452213 | -18,240.00 | 3,567,267.72 |
| 07/26/2023 | Payment #537452516 | -18,240.00 | 3,549,027.72 |
| 07/28/2023 | Payment #538216536 | -3,240.00 | 3,545,787.72 |
| 07/28/2023 | Payment #538216741 | -18,240.00 | 3,527,547.72 |
| 07/28/2023 | Invoice #39448 | 19,440.00 | 3,546,987.72 |
| 07/28/2023 | Invoice #39449 | 38,880.00 | 3,585,867.72 |
| 07/28/2023 | Invoice #39450 | 103,680.00 | 3,689,547.72 |
| 07/31/2023 | Payment #538356773 | -3,420.00 | 3,686,127.72 |
| 08/02/2023 | Payment #539001124 | -3,420.00 | 3,682,707.72 |
| 08/02/2023 | Payment #539001330 | -18,240.00 | 3,664,467.72 |
| 08/02/2023 | Payment #539001416 | -2,280.00 | 3,662,187.72 |
| 08/02/2023 | Payment #539001510 | -3,420.00 | 3,658,767.72 |
| 08/02/2023 | Payment #539001592 | -3,420.00 | 3,655,347.72 |
| 08/02/2023 | Payment #539001720 | -2,280.00 | 3,653,067.72 |
| 08/02/2023 | Payment #539001851 | -18,240.00 | 3,634,827.72 |
| 08/02/2023 | Payment #539001916 | -3,420.00 | 3,631,407.72 |
| 08/02/2023 | Payment #539002042 | -18,240.00 | 3,613,167.72 |
| 08/02/2023 | Payment #539002203 | -13,680.00 | 3,599,487.72 |
| 08/02/2023 | Payment #539002415 | -1,476.00 | 3,598,011.72 |
| 08/02/2023 | Payment #539002569 | -19,440.00 | 3,578,571.72 |
| 08/02/2023 | Payment #539002754 | -25,920.00 | 3,552,651.72 |
| 08/03/2023 | Payment #539221685 | -2,280.00 | 3,550,371.72 |
| 08/04/2023 | Invoice #40434 | 12,960.00 | 3,563,331.72 |
| 08/04/2023 | Invoice #40437 | 51,840.00 | 3,615,171.72 |
| 08/04/2023 | Invoice #40438 | 129,600.00 | 3,744,771.72 |
| 08/09/2023 | Payment #540154968 | -38,880.00 | 3,705,891.72 |
| 08/09/2023 | Payment #540155585 | -103,680.00 | 3,602,211.72 |
| 08/10/2023 | Credit Memo #26788.CM | -2,213.28 | 3,599,998.44 |
| 08/10/2023 | Credit Memo #21955.CM | -4,560.00 | 3,595,438.44 |
| 08/11/2023 | Invoice #41299 | 19,440.00 | 3,614,878.44 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|--------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account. Product returned after 90 days will not be accepted or refunded. Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

AUP_0150

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|-------:|--------:|
| 08/11/2023 | Invoice #41300 | 9,720.00 | 3,624,598.44 |
| 08/11/2023 | Invoice #41301 | 25,920.00 | 3,650,518.44 |
| 08/11/2023 | Invoice #41302 | 181,440.00 | 3,831,958.44 |
| 08/15/2023 | Invoice #41691 | 6,480.00 | 3,838,438.44 |
| 08/15/2023 | Invoice #41692 | 9,720.00 | 3,848,158.44 |
| 08/15/2023 | Invoice #41693 | 25,920.00 | 3,874,078.44 |
| 08/15/2023 | Invoice #41694 | 38,880.00 | 3,912,958.44 |
| 08/15/2023 | Invoice #41695 | 51,840.00 | 3,964,798.44 |
| 08/18/2023 | Invoice #42295 | 16,200.00 | 3,980,998.44 |
| 08/18/2023 | Invoice #42296 | 64,800.00 | 4,045,798.44 |
| 08/18/2023 | Invoice #42297 | 19,440.00 | 4,065,238.44 |
| 08/18/2023 | Invoice #42298 | 155,520.00 | 4,220,758.44 |
| 08/21/2023 | Invoice #42474 | 12,960.00 | 4,233,718.44 |
| 08/21/2023 | Invoice #42475 | 51,840.00 | 4,285,558.44 |
| 08/21/2023 | Payment #542042282 | -25,920.00 | 4,259,638.44 |
| 08/21/2023 | Payment #542042636 | -3,240.00 | 4,256,398.44 |
| 08/21/2023 | Payment #542042765 | -4,860.00 | 4,251,538.44 |
| 08/21/2023 | Payment #542042838 | -4,860.00 | 4,246,678.44 |
| 08/21/2023 | Payment #542042907 | -25,920.00 | 4,220,758.44 |
| 08/21/2023 | Payment #542043088 | -77,760.00 | 4,142,998.44 |
| 08/22/2023 | Invoice #42619 | 3,240.00 | 4,146,238.44 |
| 08/25/2023 | Invoice #43117 | 22,680.00 | 4,168,918.44 |
| 08/25/2023 | Invoice #43118 | 24,300.00 | 4,193,218.44 |
| 08/25/2023 | Invoice #43119 | 51,840.00 | 4,245,058.44 |
| 08/25/2023 | Invoice #43120 | 58,320.00 | 4,303,378.44 |
| 08/25/2023 | Invoice #43121 | 51,840.00 | 4,355,218.44 |
| 08/30/2023 | Invoice #43689 | 3,240.00 | 4,358,458.44 |
| 08/30/2023 | Invoice #43690 | 4,860.00 | 4,363,318.44 |
| 08/30/2023 | Invoice #43691 | 38,880.00 | 4,402,198.44 |
| 09/06/2023 | Invoice #44443 | 14,580.00 | 4,416,778.44 |
| 09/06/2023 | Invoice #44444 | 12,960.00 | 4,429,738.44 |
| 09/15/2023 | Invoice #45507 | 16,200.00 | 4,445,938.44 |
| 09/22/2023 | Invoice #46410 | 16,200.00 | 4,462,138.44 |
| 09/22/2023 | Invoice #46411 | 4,860.00 | 4,466,998.44 |
| 09/22/2023 | Invoice #46412 | 25,920.00 | 4,492,918.44 |
| 09/25/2023 | Payment #547940247 | -51,840.00 | 4,441,078.44 |
| 09/25/2023 | Payment #547940340 | -27,360.00 | 4,413,718.44 |
| 09/25/2023 | Payment #547941027 | -9,120.00 | 4,404,598.44 |
| 09/29/2023 | Invoice #47240 | 9,660.67 | 4,414,259.11 |
| 09/29/2023 | Invoice #47241 | 3,622.75 | 4,417,881.86 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|---------------------|---------------------|-------------------|-----------:|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 09/29/2023 | Invoice #47242 | 19,321.34 | 4,437,203.20 |
| 09/29/2023 | Invoice #47243 | 28,982.02 | 4,466,185.22 |
| 10/05/2023 | Payment #550142530 | -12,960.00 | 4,453,225.22 |
| 10/05/2023 | Payment #550142684 | -19,440.00 | 4,433,785.22 |
| 10/05/2023 | Payment #550143133 | -6,480.00 | 4,427,305.22 |
| 10/05/2023 | Payment #550143460 | -4,860.00 | 4,422,445.22 |
| 10/05/2023 | Payment #550143924 | -3,240.00 | 4,419,205.22 |
| 10/05/2023 | Payment #550144113 | -12,960.00 | 4,406,245.22 |
| 10/05/2023 | Payment #550144343 | -25,920.00 | 4,380,325.22 |
| 10/05/2023 | Payment #550144546 | -25,920.00 | 4,354,405.22 |
| 10/06/2023 | Invoice #48108 | 19,321.34 | 4,373,726.56 |
| 10/06/2023 | Invoice #48109 | 3,622.75 | 4,377,349.31 |
| 10/06/2023 | Invoice #48110 | 38,642.69 | 4,415,992.00 |
| 10/06/2023 | Invoice #48111 | 14,491.01 | 4,430,483.01 |
| 10/12/2023 | Invoice #49038 | 3,622.75 | 4,434,105.76 |
| 10/12/2023 | Invoice #49039 | 48,303.36 | 4,482,409.12 |
| 10/12/2023 | Invoice #49040 | 28,982.02 | 4,511,391.14 |
| 10/17/2023 | Payment #552007002 | -25,920.00 | 4,485,471.14 |
| 10/17/2023 | Payment #552007160 | -3,240.00 | 4,482,231.14 |
| 10/17/2023 | Payment #552007271 | -3,240.00 | 4,478,991.14 |
| 10/18/2023 | Payment #552222537 | -77,760.00 | 4,401,231.14 |
| 10/18/2023 | Payment #552222735 | -3,240.00 | 4,397,991.14 |
| 10/18/2023 | Payment #552222913 | -25,920.00 | 4,372,071.14 |
| 10/20/2023 | Invoice #50116 | 2,415.17 | 4,374,486.31 |
| 10/20/2023 | Invoice #50117 | 2,415.17 | 4,376,901.48 |
| 10/20/2023 | Invoice #50118 | 2,415.17 | 4,379,316.65 |
| 10/20/2023 | Invoice #50119 | 2,415.17 | 4,381,731.82 |
| 10/20/2023 | Invoice #50120 | 2,415.17 | 4,384,146.99 |
| 10/20/2023 | Invoice #50121 | 3,622.75 | 4,387,769.74 |
| 10/20/2023 | Invoice #50122 | 3,622.75 | 4,391,392.49 |
| 10/20/2023 | Invoice #50123 | 9,660.67 | 4,401,053.16 |
| 10/20/2023 | Invoice #50124 | 9,660.67 | 4,410,713.83 |
| 10/20/2023 | Invoice #50125 | 14,491.01 | 4,425,204.84 |
| 10/20/2023 | Invoice #50126 | 14,491.01 | 4,439,695.85 |
| 10/20/2023 | Invoice #50127 | 14,491.01 | 4,454,186.86 |
| 10/20/2023 | Invoice #50128 | 19,321.34 | 4,473,508.20 |
| 10/20/2023 | Invoice #50129 | 19,321.34 | 4,492,829.54 |
| 10/24/2023 | Invoice #50595 | 9,660.67 | 4,502,490.21 |
| 10/24/2023 | Invoice #50596 | 9,660.67 | 4,512,150.88 |
| 10/24/2023 | Invoice #50597 | 14,491.01 | 4,526,641.89 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|--------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

AtP_0152

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 10/24/2023 | Invoice #50598 | 19,321.34 | 4,545,963.23 |
| 10/24/2023 | Invoice #50599 | 19,321.34 | 4,565,284.57 |
| 10/24/2023 | Invoice #50600 | 19,321.34 | 4,584,605.91 |
| 10/27/2023 | Invoice #51009 | 3,622.75 | 4,588,228.66 |
| 10/27/2023 | Invoice #51010 | 3,622.75 | 4,591,851.41 |
| 10/27/2023 | Invoice #51011 | 3,622.75 | 4,595,474.16 |
| 10/27/2023 | Invoice #51012 | 3,622.75 | 4,599,096.91 |
| 10/27/2023 | Invoice #51013 | 9,660.67 | 4,608,757.58 |
| 10/27/2023 | Invoice #51014 | 14,491.01 | 4,623,248.59 |
| 10/27/2023 | Invoice #51015 | 14,491.01 | 4,637,739.60 |
| 10/27/2023 | Invoice #51016 | 14,491.01 | 4,652,230.61 |
| 10/27/2023 | Invoice #51017 | 14,491.01 | 4,666,721.62 |
| 10/27/2023 | Invoice #51018 | 19,321.34 | 4,686,042.96 |
| 10/27/2023 | Invoice #51019 | 19,321.34 | 4,705,364.30 |
| 10/27/2023 | Invoice #51020 | 19,321.34 | 4,724,685.64 |
| 10/27/2023 | Invoice #51021 | 19,321.34 | 4,744,006.98 |
| 10/27/2023 | Invoice #51022 | 19,321.34 | 4,763,328.32 |
| 10/31/2023 | Payment #554444362 | -3,240.00 | 4,760,088.32 |
| 10/31/2023 | Payment #554444596 | -11,804.16 | 4,748,284.16 |
| 10/31/2023 | Payment #554444710 | -5,902.08 | 4,742,382.08 |
| 10/31/2023 | Payment #554444983 | -5,902.08 | 4,736,480.00 |
| 10/31/2023 | Payment #554445226 | -11,804.16 | 4,724,675.84 |
| 10/31/2023 | Payment #554445470 | -25,920.00 | 4,698,755.84 |
| 10/31/2023 | Payment #554445804 | -38,880.00 | 4,659,875.84 |
| 10/31/2023 | Payment #554446158 | -12,879.36 | 4,646,996.48 |
| 10/31/2023 | Payment #554446304 | -2,280.00 | 4,644,716.48 |
| 11/03/2023 | Invoice #51885 | 3,320.86 | 4,648,037.34 |
| 11/03/2023 | Invoice #51886 | 8,855.62 | 4,656,892.96 |
| 11/03/2023 | Invoice #51887 | 8,855.62 | 4,665,748.58 |
| 11/03/2023 | Invoice #51888 | 8,855.62 | 4,674,604.20 |
| 11/03/2023 | Invoice #51889 | 8,855.62 | 4,683,459.82 |
| 11/03/2023 | Invoice #51890 | 13,283.42 | 4,696,743.24 |
| 11/03/2023 | Invoice #51891 | 13,283.42 | 4,710,026.66 |
| 11/03/2023 | Invoice #51892 | 13,283.42 | 4,723,310.08 |
| 11/03/2023 | Invoice #51893 | 13,283.42 | 4,736,593.50 |
| 11/03/2023 | Invoice #51894 | 13,283.42 | 4,749,876.92 |
| 11/03/2023 | Invoice #51895 | 17,711.23 | 4,767,588.15 |
| 11/03/2023 | Invoice #51896 | 17,711.23 | 4,785,299.38 |
| 11/03/2023 | Invoice #51897 | 17,711.23 | 4,803,010.61 |
| 11/03/2023 | Invoice #51898 | 17,711.23 | 4,820,721.84 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|-------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

LMP_0153

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 11/03/2023 | Invoice #51899 | 17,711.23 | 4,838,433.07 |
| 11/03/2023 | Invoice #51900 | 17,711.23 | 4,856,144.30 |
| 11/03/2023 | Invoice #51901 | 17,711.23 | 4,873,855.53 |
| 11/03/2023 | Invoice #51902 | 17,711.23 | 4,891,566.76 |
| 11/03/2023 | Invoice #51903 | 17,711.23 | 4,909,277.99 |
| 11/10/2023 | Invoice #52707 | 2,213.90 | 4,911,491.89 |
| 11/10/2023 | Invoice #52708 | 2,213.90 | 4,913,705.79 |
| 11/10/2023 | Invoice #52709 | 2,213.90 | 4,915,919.69 |
| 11/10/2023 | Invoice #52710 | 3,320.86 | 4,919,240.55 |
| 11/10/2023 | Invoice #52711 | 3,320.86 | 4,922,561.41 |
| 11/10/2023 | Invoice #52712 | 13,283.42 | 4,935,844.83 |
| 11/10/2023 | Invoice #52713 | 13,283.42 | 4,949,128.25 |
| 11/10/2023 | Invoice #52714 | 17,711.23 | 4,966,839.48 |
| 11/16/2023 | Invoice #53568 | 2,213.90 | 4,969,053.38 |
| 11/16/2023 | Invoice #53569 | 2,213.90 | 4,971,267.28 |
| 11/16/2023 | Invoice #53570 | 2,213.90 | 4,973,481.18 |
| 11/16/2023 | Invoice #53571 | 2,213.90 | 4,975,695.08 |
| 11/16/2023 | Invoice #53572 | 3,320.86 | 4,979,015.94 |
| 11/16/2023 | Invoice #53573 | 3,320.86 | 4,982,336.80 |
| 11/16/2023 | Invoice #53574 | 3,320.86 | 4,985,657.66 |
| 11/16/2023 | Invoice #53575 | 3,320.86 | 4,988,978.52 |
| 11/16/2023 | Invoice #53576 | 8,855.62 | 4,997,834.14 |
| 11/16/2023 | Invoice #53577 | 8,855.62 | 5,006,689.76 |
| 11/16/2023 | Invoice #53578 | 8,855.62 | 5,015,545.38 |
| 11/16/2023 | Invoice #53579 | 8,855.62 | 5,024,401.00 |
| 11/16/2023 | Invoice #53580 | 17,711.23 | 5,042,112.23 |
| 11/16/2023 | Invoice #53581 | 17,711.23 | 5,059,823.46 |
| 11/16/2023 | Invoice #53582 | 8,855.62 | 5,068,679.08 |
| 11/20/2023 | Payment #557867206 | -11,804.16 | 5,056,874.92 |
| 11/20/2023 | Payment #557867265 | -5,902.08 | 5,050,972.84 |
| 11/20/2023 | Payment #557867327 | -4,860.00 | 5,046,112.84 |
| 11/20/2023 | Payment #557867474 | -3,240.00 | 5,042,872.84 |
| 11/20/2023 | Payment #557867803 | -12,960.00 | 5,029,912.84 |
| 11/20/2023 | Payment #557867909 | -4,860.00 | 5,025,052.84 |
| 11/20/2023 | Payment #557867976 | -4,860.00 | 5,020,192.84 |
| 11/20/2023 | Payment #557868069 | -18,240.00 | 5,001,952.84 |
| 11/20/2023 | Payment #557868112 | -13,680.00 | 4,988,272.84 |
| 11/21/2023 | Payment #558052115 | -4,860.00 | 4,983,412.84 |
| 11/22/2023 | Payment #558183137 | -25,920.00 | 4,957,492.84 |
| 11/22/2023 | Invoice #54283 | 2,213.90 | 4,959,706.74 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account. Product returned after 90 days will not be accepted or refunded. Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

AUP_0154

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 11/22/2023 | Invoice #54284 | 2,213.90 | 4,961,920.64 |
| 11/22/2023 | Invoice #54285 | 2,213.90 | 4,964,134.54 |
| 11/22/2023 | Invoice #54286 | 2,213.90 | 4,966,348.44 |
| 11/22/2023 | Invoice #54287 | 2,213.90 | 4,968,562.34 |
| 11/22/2023 | Invoice #54288 | 2,213.90 | 4,970,776.24 |
| 11/22/2023 | Invoice #54289 | 2,213.90 | 4,972,990.14 |
| 11/22/2023 | Invoice #54290 | 3,320.86 | 4,976,311.00 |
| 11/22/2023 | Invoice #54291 | 3,320.86 | 4,979,631.86 |
| 11/22/2023 | Invoice #54292 | 3,320.86 | 4,982,952.72 |
| 11/22/2023 | Invoice #54293 | 3,320.86 | 4,986,273.58 |
| 11/22/2023 | Invoice #54294 | 3,320.86 | 4,989,594.44 |
| 11/22/2023 | Invoice #54295 | 8,855.62 | 4,998,450.06 |
| 11/22/2023 | Invoice #54296 | 8,855.62 | 5,007,305.68 |
| 11/22/2023 | Invoice #54297 | 8,855.62 | 5,016,161.30 |
| 11/22/2023 | Invoice #54298 | 8,855.62 | 5,025,016.92 |
| 11/22/2023 | Invoice #54299 | 8,855.62 | 5,033,872.54 |
| 11/22/2023 | Invoice #54300 | 13,283.42 | 5,047,155.96 |
| 11/22/2023 | Invoice #54301 | 13,283.42 | 5,060,439.38 |
| 11/22/2023 | Invoice #54302 | 17,711.23 | 5,078,150.61 |
| 11/22/2023 | Invoice #54303 | 17,711.23 | 5,095,861.84 |
| 11/22/2023 | Invoice #54304 | 17,711.23 | 5,113,573.07 |
| 11/22/2023 | Invoice #54305 | 17,711.23 | 5,131,284.30 |
| 11/22/2023 | Invoice #54306 | 17,711.23 | 5,148,995.53 |
| 11/30/2023 | Credit Memo #29156.CM | -7,869.44 | 5,141,126.09 |
| 11/30/2023 | Credit Memo #29155.CM | -3,934.72 | 5,137,191.37 |
| 11/30/2023 | Credit Memo #30092.CM | -3,934.72 | 5,133,256.65 |
| 11/30/2023 | Credit Memo #30093.CM | -7,869.44 | 5,125,387.21 |
| 11/30/2023 | Payment #559559247 | -11,804.16 | 5,113,583.05 |
| 11/30/2023 | Payment #559559348 | -5,902.08 | 5,107,680.97 |
| 11/30/2023 | Payment #559559883 | -11,804.16 | 5,095,876.81 |
| 11/30/2023 | Payment #559560385 | -2,280.00 | 5,093,596.81 |
| 12/01/2023 | Payment #559823239 | -5,902.08 | 5,087,694.73 |
| 12/01/2023 | Invoice #55385 | 2,213.90 | 5,089,908.63 |
| 12/01/2023 | Invoice #55386 | 2,213.90 | 5,092,122.53 |
| 12/01/2023 | Invoice #55387 | 2,213.90 | 5,094,336.43 |
| 12/01/2023 | Invoice #55388 | 2,213.90 | 5,096,550.33 |
| 12/01/2023 | Invoice #55389 | 2,213.90 | 5,098,764.23 |
| 12/01/2023 | Invoice #55390 | 2,213.90 | 5,100,978.13 |
| 12/01/2023 | Invoice #55391 | 2,213.90 | 5,103,192.03 |
| 12/01/2023 | Invoice #55392 | 2,213.90 | 5,105,405.93 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

APP_0155

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 12/01/2023 | Invoice #55393 | 2,213.90 | 5,107,619.83 |
| 12/01/2023 | Invoice #55394 | 3,320.86 | 5,110,940.69 |
| 12/01/2023 | Invoice #55395 | 3,320.86 | 5,114,261.55 |
| 12/01/2023 | Invoice #55396 | 3,320.86 | 5,117,582.41 |
| 12/01/2023 | Invoice #55397 | 3,320.86 | 5,120,903.27 |
| 12/01/2023 | Invoice #55398 | 3,320.86 | 5,124,224.13 |
| 12/01/2023 | Invoice #55399 | 3,320.86 | 5,127,544.99 |
| 12/01/2023 | Invoice #55400 | 3,320.86 | 5,130,865.85 |
| 12/01/2023 | Invoice #55401 | 8,855.62 | 5,139,721.47 |
| 12/01/2023 | Invoice #55402 | 8,855.62 | 5,148,577.09 |
| 12/01/2023 | Invoice #55403 | 8,855.62 | 5,157,432.71 |
| 12/01/2023 | Invoice #55404 | 8,855.62 | 5,166,288.33 |
| 12/01/2023 | Invoice #55405 | 17,711.23 | 5,183,999.56 |
| 12/01/2023 | Invoice #55406 | 17,711.23 | 5,201,710.79 |
| 12/01/2023 | Invoice #55407 | 17,711.23 | 5,219,422.02 |
| 12/01/2023 | Invoice #55408 | 17,711.23 | 5,237,133.25 |
| 12/01/2023 | Invoice #55409 | 17,711.23 | 5,254,844.48 |
| 12/01/2023 | Invoice #55410 | 17,711.23 | 5,272,555.71 |
| 12/01/2023 | Invoice #55411 | 17,711.23 | 5,290,266.94 |
| 12/08/2023 | Invoice #56224 | 2,213.90 | 5,292,480.84 |
| 12/08/2023 | Invoice #56225 | 2,213.90 | 5,294,694.74 |
| 12/08/2023 | Invoice #56226 | 2,213.90 | 5,296,908.64 |
| 12/08/2023 | Invoice #56227 | 2,213.90 | 5,299,122.54 |
| 12/08/2023 | Invoice #56228 | 3,320.86 | 5,302,443.40 |
| 12/08/2023 | Invoice #56229 | 3,320.86 | 5,305,764.26 |
| 12/08/2023 | Invoice #56230 | 3,320.86 | 5,309,085.12 |
| 12/08/2023 | Invoice #56231 | 8,855.62 | 5,317,940.74 |
| 12/08/2023 | Invoice #56232 | 8,855.62 | 5,326,796.36 |
| 12/08/2023 | Invoice #56233 | 8,855.62 | 5,335,651.98 |
| 12/08/2023 | Invoice #56234 | 13,283.42 | 5,348,935.40 |
| 12/08/2023 | Invoice #56235 | 13,283.42 | 5,362,218.82 |
| 12/08/2023 | Invoice #56240 | 17,711.23 | 5,379,930.05 |
| 12/08/2023 | Invoice #56241 | 17,711.23 | 5,397,641.28 |
| 12/08/2023 | Invoice #56242 | 17,711.23 | 5,415,352.51 |
| 12/08/2023 | Invoice #56243 | 17,711.23 | 5,433,063.74 |
| 12/08/2023 | Payment #561070434 | -3,240.00 | 5,429,823.74 |
| 12/08/2023 | Payment #561070566 | -38,880.00 | 5,390,943.74 |
| 12/08/2023 | Payment #561070745 | -4,860.00 | 5,386,083.74 |
| 12/08/2023 | Payment #561070945 | -4,860.00 | 5,381,223.74 |
| 12/08/2023 | Payment #561071179 | -25,920.00 | 5,355,303.74 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|-------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

AHP_0156

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 12/08/2023 | Payment #561071447 | -25,920.00 | 5,329,383.74 |
| 12/08/2023 | Payment #561071614 | -35,412.48 | 5,293,971.26 |
| 12/08/2023 | Payment #561071857 | -8,853.12 | 5,285,118.14 |
| 12/15/2023 | Invoice #56958 | 2,213.90 | 5,287,332.04 |
| 12/15/2023 | Invoice #56959 | 2,213.90 | 5,289,545.94 |
| 12/15/2023 | Invoice #56960 | 2,213.90 | 5,291,759.84 |
| 12/15/2023 | Invoice #56961 | 2,213.90 | 5,293,973.74 |
| 12/15/2023 | Invoice #56962 | 2,213.90 | 5,296,187.64 |
| 12/15/2023 | Invoice #56963 | 2,213.90 | 5,298,401.54 |
| 12/15/2023 | Invoice #56964 | 2,213.90 | 5,300,615.44 |
| 12/15/2023 | Invoice #56965 | 3,320.86 | 5,303,936.30 |
| 12/15/2023 | Invoice #56966 | 3,320.86 | 5,307,257.16 |
| 12/15/2023 | Invoice #56967 | 8,855.62 | 5,316,112.78 |
| 12/15/2023 | Invoice #56968 | 8,855.62 | 5,324,968.40 |
| 12/15/2023 | Invoice #56969 | 8,855.62 | 5,333,824.02 |
| 12/15/2023 | Invoice #56970 | 8,855.62 | 5,342,679.64 |
| 12/15/2023 | Invoice #56971 | 13,283.42 | 5,355,963.06 |
| 12/15/2023 | Invoice #56972 | 17,711.23 | 5,373,674.29 |
| 12/15/2023 | Invoice #56973 | 17,711.23 | 5,391,385.52 |
| 12/15/2023 | Invoice #56974 | 17,711.23 | 5,409,096.75 |
| 12/15/2023 | Invoice #56975 | 17,711.23 | 5,426,807.98 |
| 12/15/2023 | Invoice #56976 | 17,711.23 | 5,444,519.21 |
| 12/20/2023 | Invoice #57379 | 2,213.90 | 5,446,733.11 |
| 12/20/2023 | Invoice #57380 | 2,213.90 | 5,448,947.01 |
| 12/20/2023 | Invoice #57381 | 2,213.90 | 5,451,160.91 |
| 12/20/2023 | Invoice #57382 | 2,213.90 | 5,453,374.81 |
| 12/20/2023 | Invoice #57383 | 2,213.90 | 5,455,588.71 |
| 12/20/2023 | Invoice #57384 | 2,213.90 | 5,457,802.61 |
| 12/20/2023 | Invoice #57385 | 3,320.86 | 5,461,123.47 |
| 12/20/2023 | Invoice #57386 | 3,320.86 | 5,464,444.33 |
| 12/20/2023 | Invoice #57387 | 3,320.86 | 5,467,765.19 |
| 12/20/2023 | Invoice #57388 | 8,855.62 | 5,476,620.81 |
| 12/20/2023 | Invoice #57389 | 8,855.62 | 5,485,476.43 |
| 12/20/2023 | Invoice #57390 | 8,855.62 | 5,494,332.05 |
| 12/20/2023 | Invoice #57391 | 13,283.42 | 5,507,615.47 |
| 12/20/2023 | Invoice #57393 | 13,283.42 | 5,520,898.89 |
| 12/20/2023 | Invoice #57394 | 17,711.23 | 5,538,610.12 |
| 12/20/2023 | Invoice #57395 | 17,711.23 | 5,556,321.35 |
| 12/20/2023 | Invoice #57396 | 17,711.23 | 5,574,032.58 |
| 12/20/2023 | Invoice #57397 | 17,711.23 | 5,591,743.81 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

LPP_0157

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 12/20/2023 | Invoice #57398 | 17,711.23 | 5,609,455.04 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|---------------------|---------------------|-------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

ATP_0158

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 12/20/2023 | Payment #5502: Invoice 24011 | -657,845.00 | 4,951,610.04 |
| | 24012 | | |
| | 25820 | | |
| | 26697 | | |
| | 26697 | | |
| | 26698 | | |
| | 26698 | | |
| | 27397 | | |
| | 27398 | | |
| | 28245 | | |
| | 28247 | | |
| | 30096 | | |
| | 30657 | | |
| | 31338 | | |
| | 31929 | | |
| | 31929 | | |
| | 31929 | | |
| | 31929 | | |
| | 42296 | | |
| | 42298 | | |
| | 43118 | | |
| | 43120 | | |
| | 44443 | | |
| | 44444 | | |
| | 46411 | | |
| | 46412 | | |
| | 47240 | | |
| | 47240 | | |
| | 47242 | | |
| | 47243 | | |
| | 47243 | | |
| | 48108 | | |
| | 48108 | | |
| | 48108 | | |
| | 48108 | | |
| | 48108 | | |
| | 48108 | | |
| | 48108 | | |
| | 48108 | | |
| | 48109 | | |
| | 48110 | | |
| | 48110 | | |
| | 48110 | | |
| | 48110 | | |
| | 48111 | | |
| | 49039 | | |
| | 49039 | | |
| | 49039 | | |
| | 49039 | | |
| | 49040 | | |
| | 49040 | | |
| | 50116 | | |
| | 50118 | | |
| | 50121 | | |
| | 50122 | | |
| | 50123 | | |
| | 50124 | | |
| | 50125 | | |
| | 50126 | | |
| | 50127 (partial pay) | | |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | $7,335,930.32 |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

LRP_0159

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 12/27/2023 | Invoice #57938 | 2,213.90 | 4,953,823.94 |
| 12/27/2023 | Invoice #57939 | 2,213.90 | 4,956,037.84 |
| 12/27/2023 | Invoice #57940 | 2,213.90 | 4,958,251.74 |
| 12/27/2023 | Invoice #57941 | 2,213.90 | 4,960,465.64 |
| 12/27/2023 | Invoice #57942 | 2,213.90 | 4,962,679.54 |
| 12/27/2023 | Invoice #57943 | 2,213.90 | 4,964,893.44 |
| 12/27/2023 | Invoice #57944 | 2,213.90 | 4,967,107.34 |
| 12/27/2023 | Invoice #57945 | 2,213.90 | 4,969,321.24 |
| 12/27/2023 | Invoice #57946 | 2,213.90 | 4,971,535.14 |
| 12/27/2023 | Invoice #57947 | 2,213.90 | 4,973,749.04 |
| 12/27/2023 | Invoice #57948 | 3,320.86 | 4,977,069.90 |
| 12/27/2023 | Invoice #57949 | 3,320.86 | 4,980,390.76 |
| 12/27/2023 | Invoice #57950 | 3,320.86 | 4,983,711.62 |
| 12/27/2023 | Invoice #57951 | 13,283.42 | 4,996,995.04 |
| 12/27/2023 | Invoice #57952 | 13,283.42 | 5,010,278.46 |
| 12/27/2023 | Invoice #57953 | 13,283.42 | 5,023,561.88 |
| 12/27/2023 | Invoice #57954 | 13,283.42 | 5,036,845.30 |
| 12/27/2023 | Invoice #57955 | 8,855.62 | 5,045,700.92 |
| 12/27/2023 | Invoice #57956 | 8,855.62 | 5,054,556.54 |
| 12/27/2023 | Invoice #57957 | 8,855.62 | 5,063,412.16 |
| 12/27/2023 | Invoice #57958 | 8,855.62 | 5,072,267.78 |
| 12/27/2023 | Invoice #57959 | 17,711.23 | 5,089,979.01 |
| 12/27/2023 | Invoice #57960 | 17,711.23 | 5,107,690.24 |
| 12/27/2023 | Invoice #57961 | 17,711.23 | 5,125,401.47 |
| 12/27/2023 | Invoice #57962 | 17,711.23 | 5,143,112.70 |
| 12/27/2023 | Invoice #57963 | 17,711.23 | 5,160,823.93 |
| 01/05/2024 | Invoice #58652 | 2,576.09 | 5,163,400.02 |
| 01/05/2024 | Invoice #58653 | 2,576.09 | 5,165,976.11 |
| 01/05/2024 | Invoice #58654 | 2,576.09 | 5,168,552.20 |
| 01/05/2024 | Invoice #58655 | 2,576.09 | 5,171,128.29 |
| 01/05/2024 | Invoice #58656 | 2,576.09 | 5,173,704.38 |
| 01/05/2024 | Invoice #58657 | 2,576.09 | 5,176,280.47 |
| 01/05/2024 | Invoice #58658 | 10,304.36 | 5,186,584.83 |
| 01/05/2024 | Invoice #58659 | 10,304.36 | 5,196,889.19 |
| 01/05/2024 | Invoice #58660 | 15,456.54 | 5,212,345.73 |
| 01/05/2024 | Invoice #58661 | 15,456.54 | 5,227,802.27 |
| 01/05/2024 | Invoice #58662 | 15,456.54 | 5,243,258.81 |
| 01/05/2024 | Invoice #58663 | 15,456.54 | 5,258,715.35 |
| 01/05/2024 | Invoice #58664 | 15,456.54 | 5,274,171.89 |
| 01/05/2024 | Invoice #58665 | 20,608.72 | 5,294,780.61 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

AUP_0160

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 01/05/2024 | Invoice #58666 | 20,608.72 | 5,315,389.33 |
| 01/05/2024 | Invoice #58667 | 20,608.72 | 5,335,998.05 |
| 01/05/2024 | Invoice #58668 | 20,608.72 | 5,356,606.77 |
| 01/05/2024 | Invoice #58669 | 20,608.72 | 5,377,215.49 |
| 01/05/2024 | Invoice #58670 | 20,608.72 | 5,397,824.21 |
| 01/05/2024 | Invoice #58671 | 20,608.72 | 5,418,432.93 |
| 01/05/2024 | Invoice #58672 | 20,608.72 | 5,439,041.65 |
| 01/05/2024 | Invoice #58673 | 20,608.72 | 5,459,650.37 |
| 01/11/2024 | Invoice #59272 | 2,576.09 | 5,462,226.46 |
| 01/11/2024 | Invoice #59273 | 2,576.09 | 5,464,802.55 |
| 01/11/2024 | Invoice #59274 | 2,576.09 | 5,467,378.64 |
| 01/11/2024 | Invoice #59275 | 2,576.09 | 5,469,954.73 |
| 01/11/2024 | Invoice #59276 | 2,576.09 | 5,472,530.82 |
| 01/11/2024 | Invoice #59277 | 2,576.09 | 5,475,106.91 |
| 01/11/2024 | Invoice #59278 | 2,576.09 | 5,477,683.00 |
| 01/11/2024 | Invoice #59279 | 2,576.09 | 5,480,259.09 |
| 01/11/2024 | Invoice #59280 | 2,576.09 | 5,482,835.18 |
| 01/11/2024 | Invoice #59281 | 10,304.36 | 5,493,139.54 |
| 01/11/2024 | Invoice #59282 | 10,304.36 | 5,503,443.90 |
| 01/11/2024 | Invoice #59283 | 10,304.36 | 5,513,748.26 |
| 01/11/2024 | Invoice #59284 | 15,456.54 | 5,529,204.80 |
| 01/11/2024 | Invoice #59285 | 15,456.54 | 5,544,661.34 |
| 01/11/2024 | Invoice #59286 | 15,456.54 | 5,560,117.88 |
| 01/11/2024 | Invoice #59287 | 20,608.72 | 5,580,726.60 |
| 01/11/2024 | Invoice #59288 | 20,608.72 | 5,601,335.32 |
| 01/11/2024 | Invoice #59289 | 20,608.72 | 5,621,944.04 |
| 01/11/2024 | Invoice #59290 | 20,608.72 | 5,642,552.76 |
| 01/11/2024 | Invoice #59291 | 20,608.72 | 5,663,161.48 |
| 01/11/2024 | Invoice #59292 | 20,608.72 | 5,683,770.20 |
| 01/11/2024 | Invoice #59293 | 20,608.72 | 5,704,378.92 |
| 01/19/2024 | Invoice #60245 | 2,576.09 | 5,706,955.01 |
| 01/19/2024 | Invoice #60246 | 2,576.09 | 5,709,531.10 |
| 01/19/2024 | Invoice #60247 | 2,576.09 | 5,712,107.19 |
| 01/19/2024 | Invoice #60248 | 2,576.09 | 5,714,683.28 |
| 01/19/2024 | Invoice #60249 | 2,576.09 | 5,717,259.37 |
| 01/19/2024 | Invoice #60250 | 2,576.09 | 5,719,835.46 |
| 01/19/2024 | Invoice #60251 | 2,576.09 | 5,722,411.55 |
| 01/19/2024 | Invoice #60252 | 2,576.09 | 5,724,987.64 |
| 01/19/2024 | Invoice #60253 | 2,576.09 | 5,727,563.73 |
| 01/19/2024 | Invoice #60254 | 2,576.09 | 5,730,139.82 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|--------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

LMC_0156

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 01/19/2024 | Invoice #60255 | 2,576.09 | 5,732,715.91 |
| 01/19/2024 | Invoice #60256 | 2,576.09 | 5,735,292.00 |
| 01/19/2024 | Invoice #60257 | 2,576.09 | 5,737,868.09 |
| 01/19/2024 | Invoice #60258 | 2,576.09 | 5,740,444.18 |
| 01/19/2024 | Invoice #60259 | 10,304.36 | 5,750,748.54 |
| 01/19/2024 | Invoice #60260 | 10,304.36 | 5,761,052.90 |
| 01/19/2024 | Invoice #60261 | 10,304.36 | 5,771,357.26 |
| 01/19/2024 | Invoice #60262 | 20,608.72 | 5,791,965.98 |
| 01/19/2024 | Invoice #60263 | 20,608.72 | 5,812,574.70 |
| 01/19/2024 | Invoice #60264 | 20,608.72 | 5,833,183.42 |
| 01/19/2024 | Invoice #60265 | 20,608.72 | 5,853,792.14 |
| 01/19/2024 | Invoice #60266 | 20,608.72 | 5,874,400.86 |
| 01/19/2024 | Invoice #60267 | 20,608.72 | 5,895,009.58 |
| 01/19/2024 | Invoice #60268 | 20,608.72 | 5,915,618.30 |
| 01/19/2024 | Invoice #60269 | 20,608.72 | 5,936,227.02 |
| 01/26/2024 | Invoice #61095 | 2,576.09 | 5,938,803.11 |
| 01/26/2024 | Invoice #61096 | 2,576.09 | 5,941,379.20 |
| 01/26/2024 | Invoice #61097 | 2,576.09 | 5,943,955.29 |
| 01/26/2024 | Invoice #61098 | 2,576.09 | 5,946,531.38 |
| 01/26/2024 | Invoice #61099 | 2,576.09 | 5,949,107.47 |
| 01/26/2024 | Invoice #61100 | 2,576.09 | 5,951,683.56 |
| 01/26/2024 | Invoice #61101 | 2,576.09 | 5,954,259.65 |
| 01/26/2024 | Invoice #61102 | 3,864.14 | 5,958,123.79 |
| 01/26/2024 | Invoice #61103 | 3,864.14 | 5,961,987.93 |
| 01/26/2024 | Invoice #61104 | 15,456.54 | 5,977,444.47 |
| 01/26/2024 | Invoice #61105 | 15,456.54 | 5,992,901.01 |
| 01/26/2024 | Invoice #61106 | 20,608.72 | 6,013,509.73 |
| 01/26/2024 | Invoice #61107 | 20,608.72 | 6,034,118.45 |
| 01/26/2024 | Invoice #61108 | 20,608.72 | 6,054,727.17 |
| 01/26/2024 | Invoice #61109 | 20,608.72 | 6,075,335.89 |
| 01/26/2024 | Invoice #61110 | 20,608.72 | 6,095,944.61 |
| 01/26/2024 | Invoice #61111 | 20,608.72 | 6,116,553.33 |
| 01/26/2024 | Invoice #61112 | 20,608.72 | 6,137,162.05 |
| 01/26/2024 | Invoice #61113 | 20,608.72 | 6,157,770.77 |
| 01/26/2024 | Invoice #61114 | 20,608.72 | 6,178,379.49 |
| 01/26/2024 | Invoice #61115 | 20,608.72 | 6,198,988.21 |
| 01/27/2024 | Payment #02YMTl6eqea4ofK5l7P9 | -13,283.42 | 6,185,704.79 |
| 01/27/2024 | Payment #02YMTl6eqenDRlPKCRgE | -14,491.01 | 6,171,213.78 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

AUP_0162

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---:|---:|
| 01/27/2024 | Payment #02YMTl6eqeDBPmk2C0zj | -13,283.42 | 6,157,930.36 |
| 01/27/2024 | Payment #02YMTl6eqe4pCZVgx31d | -14,491.01 | 6,143,439.35 |
| 01/27/2024 | Payment #02YMTl6eqee2dXXrSMrM | -17,711.23 | 6,125,728.12 |
| 01/27/2024 | Payment #02YMTl6eqebsU1hFBXwg | -17,711.23 | 6,108,016.89 |
| 01/27/2024 | Payment #02YMTl6eqeVKd603rt5U | -13,283.42 | 6,094,733.47 |
| 01/27/2024 | Payment #02YMTl6eqe6NYtAygSHL | -3,622.75 | 6,091,110.72 |
| 01/27/2024 | Payment #02YMTl6eqeWx6kPuvBkq | -3,320.86 | 6,087,789.86 |
| 01/27/2024 | Payment #02YMTl6eqeEPfo2Y5zpq | -8,855.62 | 6,078,934.24 |
| 01/27/2024 | Payment #02YMTl6eqeq8JW4GO57B | -3,320.86 | 6,075,613.38 |
| 01/27/2024 | Payment #02YMTl6eqecSOahcU43h | -2,415.17 | 6,073,198.21 |
| 01/27/2024 | Payment #02YMTl6eqeo8DArf9qm2 | -9,660.67 | 6,063,537.54 |
| 01/27/2024 | Payment #02YMTl6eqeESDC3YXUVV | -3,622.75 | 6,059,914.79 |
| 01/27/2024 | Payment #02YMTl6eqeCGlPBVHzdp | -2,213.90 | 6,057,700.89 |
| 01/27/2024 | Payment #02YMTl6eqeB8RdGAq7n7 | -2,213.90 | 6,055,486.99 |
| 01/30/2024 | Credit Memo #47241.CM | -301.89 | 6,055,185.10 |
| 02/02/2024 | Invoice #61887 | 2,576.09 | 6,057,761.19 |
| 02/02/2024 | Invoice #61888 | 2,576.09 | 6,060,337.28 |
| 02/02/2024 | Invoice #61889 | 2,576.09 | 6,062,913.37 |
| 02/02/2024 | Invoice #61890 | 2,576.09 | 6,065,489.46 |
| 02/02/2024 | Invoice #61891 | 2,576.09 | 6,068,065.55 |
| 02/02/2024 | Invoice #61892 | 2,576.09 | 6,070,641.64 |
| 02/02/2024 | Invoice #61893 | 2,576.09 | 6,073,217.73 |
| 02/02/2024 | Invoice #61894 | 2,576.09 | 6,075,793.82 |
| 02/02/2024 | Invoice #61895 | 2,576.09 | 6,078,369.91 |
| 02/02/2024 | Invoice #61896 | 2,576.09 | 6,080,946.00 |
| 02/02/2024 | Invoice #61897 | 2,576.09 | 6,083,522.09 |
| 02/02/2024 | Invoice #61898 | 2,576.09 | 6,086,098.18 |
| 02/02/2024 | Invoice #61899 | 3,864.14 | 6,089,962.32 |
| 02/02/2024 | Invoice #61900 | 3,864.14 | 6,093,826.46 |
| 02/02/2024 | Invoice #61901 | 3,864.14 | 6,097,690.60 |
| 02/02/2024 | Invoice #61902 | 10,304.36 | 6,107,994.96 |
| 02/02/2024 | Invoice #61903 | 10,304.36 | 6,118,299.32 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

LRP_0163

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 02/02/2024 | Invoice #61904 | 10,304.36 | 6,128,603.68 |
| 02/02/2024 | Invoice #61905 | 10,304.36 | 6,138,908.04 |
| 02/02/2024 | Invoice #61906 | 10,304.36 | 6,149,212.40 |
| 02/02/2024 | Invoice #61907 | 15,456.54 | 6,164,668.94 |
| 02/02/2024 | Invoice #61908 | 15,456.54 | 6,180,125.48 |
| 02/02/2024 | Invoice #61909 | 20,608.72 | 6,200,734.20 |
| 02/02/2024 | Invoice #61910 | 20,608.72 | 6,221,342.92 |
| 02/02/2024 | Invoice #61911 | 20,608.72 | 6,241,951.64 |
| 02/02/2024 | Invoice #61912 | 20,608.72 | 6,262,560.36 |
| 02/02/2024 | Invoice #61913 | 20,608.72 | 6,283,169.08 |
| 02/02/2024 | Invoice #61914 | 20,608.72 | 6,303,777.80 |
| 02/02/2024 | Invoice #61915 | 20,608.72 | 6,324,386.52 |
| 02/02/2024 | Invoice #61916 | 20,608.72 | 6,344,995.24 |
| 02/02/2024 | Invoice #61917 | 20,608.72 | 6,365,603.96 |
| 02/02/2024 | Invoice #61918 | 20,608.72 | 6,386,212.68 |
| 02/09/2024 | Invoice #62794 | 2,576.09 | 6,388,788.77 |
| 02/09/2024 | Invoice #62795 | 2,576.09 | 6,391,364.86 |
| 02/09/2024 | Invoice #62796 | 2,576.09 | 6,393,940.95 |
| 02/09/2024 | Invoice #62797 | 2,576.09 | 6,396,517.04 |
| 02/09/2024 | Invoice #62798 | 2,576.09 | 6,399,093.13 |
| 02/09/2024 | Invoice #62799 | 2,576.09 | 6,401,669.22 |
| 02/09/2024 | Invoice #62800 | 2,576.09 | 6,404,245.31 |
| 02/09/2024 | Invoice #62801 | 2,576.09 | 6,406,821.40 |
| 02/09/2024 | Invoice #62802 | 2,576.09 | 6,409,397.49 |
| 02/09/2024 | Invoice #62803 | 10,304.36 | 6,419,701.85 |
| 02/09/2024 | Invoice #62804 | 10,304.36 | 6,430,006.21 |
| 02/09/2024 | Invoice #62805 | 10,304.36 | 6,440,310.57 |
| 02/09/2024 | Invoice #62806 | 10,304.36 | 6,450,614.93 |
| 02/09/2024 | Invoice #62807 | 10,304.36 | 6,460,919.29 |
| 02/09/2024 | Invoice #62808 | 15,456.54 | 6,476,375.83 |
| 02/09/2024 | Invoice #62809 | 20,608.72 | 6,496,984.55 |
| 02/09/2024 | Invoice #62810 | 20,608.72 | 6,517,593.27 |
| 02/09/2024 | Invoice #62811 | 20,608.72 | 6,538,201.99 |
| 02/09/2024 | Invoice #62812 | 20,608.72 | 6,558,810.71 |
| 02/09/2024 | Invoice #62813 | 20,608.72 | 6,579,419.43 |
| 02/09/2024 | Invoice #62814 | 20,608.72 | 6,600,028.15 |
| 02/09/2024 | Invoice #62815 | 20,608.72 | 6,620,636.87 |
| 02/09/2024 | Invoice #62816 | 20,608.72 | 6,641,245.59 |
| 02/09/2024 | Invoice #62817 | 20,608.72 | 6,661,854.31 |
| 02/09/2024 | Invoice #62818 | 20,608.72 | 6,682,463.03 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|-------------|--------------------|--------------------|--------------------|--------------------|-----------|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

ALP_0164

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 02/09/2024 | Invoice #62819 | 20,608.72 | 6,703,071.75 |
| 02/09/2024 | Invoice #62820 | 20,608.72 | 6,723,680.47 |
| 02/09/2024 | Invoice #62821 | 20,608.72 | 6,744,289.19 |
| 02/16/2024 | Invoice #63683 | 2,576.09 | 6,746,865.28 |
| 02/16/2024 | Invoice #63684 | 2,576.09 | 6,749,441.37 |
| 02/16/2024 | Invoice #63685 | 2,576.09 | 6,752,017.46 |
| 02/16/2024 | Invoice #63686 | 2,576.09 | 6,754,593.55 |
| 02/16/2024 | Invoice #63687 | 2,576.09 | 6,757,169.64 |
| 02/16/2024 | Invoice #63688 | 3,864.14 | 6,761,033.78 |
| 02/16/2024 | Invoice #63689 | 10,304.36 | 6,771,338.14 |
| 02/16/2024 | Invoice #63690 | 10,304.36 | 6,781,642.50 |
| 02/16/2024 | Invoice #63691 | 10,304.36 | 6,791,946.86 |
| 02/16/2024 | Invoice #63692 | 10,304.36 | 6,802,251.22 |
| 02/16/2024 | Invoice #63693 | 10,304.36 | 6,812,555.58 |
| 02/16/2024 | Invoice #63694 | 10,304.36 | 6,822,859.94 |
| 02/16/2024 | Invoice #63695 | 10,304.36 | 6,833,164.30 |
| 02/16/2024 | Invoice #63696 | 15,456.54 | 6,848,620.84 |
| 02/16/2024 | Invoice #63697 | 15,456.54 | 6,864,077.38 |
| 02/16/2024 | Invoice #63698 | 15,456.54 | 6,879,533.92 |
| 02/16/2024 | Invoice #63699 | 20,608.72 | 6,900,142.64 |
| 02/16/2024 | Invoice #63700 | 20,608.72 | 6,920,751.36 |
| 02/16/2024 | Invoice #63701 | 20,608.72 | 6,941,360.08 |
| 02/16/2024 | Invoice #63702 | 20,608.72 | 6,961,968.80 |
| 02/16/2024 | Invoice #63703 | 20,608.72 | 6,982,577.52 |
| 02/16/2024 | Invoice #63704 | 20,608.72 | 7,003,186.24 |
| 02/16/2024 | Invoice #63705 | 20,608.72 | 7,023,794.96 |
| 02/16/2024 | Invoice #63706 | 20,608.72 | 7,044,403.68 |
| 02/16/2024 | Invoice #63707 | 20,608.72 | 7,065,012.40 |
| 02/16/2024 | Invoice #63708 | 20,608.72 | 7,085,621.12 |
| 02/22/2024 | Invoice #64452 | 15,456.54 | 7,101,077.66 |
| 02/22/2024 | Invoice #64453 | 61,826.16 | 7,162,903.82 |
| 02/22/2024 | Invoice #64454 | 30,913.08 | 7,193,816.90 |
| 02/22/2024 | Invoice #64455 | 185,478.48 | 7,379,295.38 |
| 02/23/2024 | Payment #02YMTl6eqeRdvD3bUbEi | -136,935.74 | 7,242,359.64 |
| 02/29/2024 | Invoice #65288 | 2,576.09 | 7,244,935.73 |
| 02/29/2024 | Invoice #65289 | 2,576.09 | 7,247,511.82 |
| 02/29/2024 | Invoice #65290 | 2,576.09 | 7,250,087.91 |
| 02/29/2024 | Invoice #65291 | 2,576.09 | 7,252,664.00 |
| 02/29/2024 | Invoice #65292 | 2,576.09 | 7,255,240.09 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

LRP_0165

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 02/29/2024 | Invoice #65293 | 2,576.09 | 7,257,816.18 |
| 02/29/2024 | Invoice #65294 | 2,576.09 | 7,260,392.27 |
| 02/29/2024 | Invoice #65295 | 2,576.09 | 7,262,968.36 |
| 02/29/2024 | Invoice #65296 | 2,576.09 | 7,265,544.45 |
| 02/29/2024 | Invoice #65297 | 10,304.36 | 7,275,848.81 |
| 02/29/2024 | Invoice #65298 | 10,304.36 | 7,286,153.17 |
| 02/29/2024 | Invoice #65299 | 10,304.36 | 7,296,457.53 |
| 02/29/2024 | Invoice #65300 | 10,304.36 | 7,306,761.89 |
| 02/29/2024 | Invoice #65301 | 15,456.54 | 7,322,218.43 |
| 02/29/2024 | Invoice #65302 | 15,456.54 | 7,337,674.97 |
| 02/29/2024 | Invoice #65303 | 20,608.72 | 7,358,283.69 |
| 02/29/2024 | Invoice #65304 | 20,608.72 | 7,378,892.41 |
| 02/29/2024 | Invoice #65305 | 20,608.72 | 7,399,501.13 |
| 02/29/2024 | Invoice #65306 | 20,608.72 | 7,420,109.85 |
| 02/29/2024 | Invoice #65307 | 20,608.72 | 7,440,718.57 |
| 02/29/2024 | Invoice #65308 | 20,608.72 | 7,461,327.29 |
| 02/29/2024 | Invoice #65309 | 20,608.72 | 7,481,936.01 |
| 03/01/2024 | Payment #02YMTl6eqeuq3nPrFObZ | -146,015.68 | 7,335,920.33 |
| 03/08/2024 | Invoice #66114 | 10,304.36 | 7,346,224.69 |
| 03/08/2024 | Invoice #66115 | 10,304.36 | 7,356,529.05 |
| 03/08/2024 | Invoice #66116 | 20,608.72 | 7,377,137.77 |
| 03/08/2024 | Invoice #66117 | 20,608.72 | 7,397,746.49 |
| 03/08/2024 | Invoice #66118 | 20,608.72 | 7,418,355.21 |
| 03/08/2024 | Invoice #66119 | 20,608.72 | 7,438,963.93 |
| 03/08/2024 | Invoice #66120 | 20,608.72 | 7,459,572.65 |
| 03/08/2024 | Invoice #66121 | 20,608.72 | 7,480,181.37 |
| 03/12/2024 | Payment #02YMTl6eqeLwPa2Cb7fK | -147,301.30 | 7,332,880.07 |
| 03/15/2024 | Invoice #67062 | 20,608.72 | 7,353,488.79 |
| 03/15/2024 | Invoice #67063 | 20,608.72 | 7,374,097.51 |
| 03/15/2024 | Invoice #67064 | 20,608.72 | 7,394,706.23 |
| 03/15/2024 | Invoice #67065 | 20,608.72 | 7,415,314.95 |
| 03/15/2024 | Invoice #67066 | 20,608.72 | 7,435,923.67 |
| 03/15/2024 | Invoice #67067 | 20,608.72 | 7,456,532.39 |
| 03/15/2024 | Invoice #67068 | 20,608.72 | 7,477,141.11 |
| 03/15/2024 | Invoice #67069 | 20,608.72 | 7,497,749.83 |
| 03/20/2024 | Payment #02YMTl6eqeHCsDuaVRLw | -123,652.32 | 7,374,097.51 |
| 03/22/2024 | Invoice #67651 | 20,608.72 | 7,394,706.23 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account.  Product returned after 90 days will not be accepted or refunded.  Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

ALP_0186

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 03/22/2024 | Invoice #67652 | 20,608.72 | 7,415,314.95 |
| 03/22/2024 | Invoice #67653 | 20,608.72 | 7,435,923.67 |
| 03/22/2024 | Invoice #67654 | 20,608.72 | 7,456,532.39 |
| 03/22/2024 | Invoice #67655 | 20,608.72 | 7,477,141.11 |
| 03/22/2024 | Invoice #67656 | 20,608.72 | 7,497,749.83 |
| 03/22/2024 | Invoice #67657 | 20,608.72 | 7,518,358.55 |
| 03/22/2024 | Invoice #67658 | 20,608.72 | 7,538,967.27 |
| 03/22/2024 | Invoice #67659 | 20,608.72 | 7,559,575.99 |
| 03/22/2024 | Invoice #67660 | 20,608.72 | 7,580,184.71 |
| 03/25/2024 | Payment #02YMTl6eqetki0BmGu5P | -123,652.32 | 7,456,532.39 |
| 03/28/2024 | Invoice #68528 | 88,853.12 | 7,545,385.51 |
| 03/29/2024 | Payment #02YMTl6eqeSb9qKaC4Qk | -142,087.92 | 7,403,297.59 |
| 04/04/2024 | Invoice #69399 | 8,329.98 | 7,411,627.57 |
| 04/04/2024 | Invoice #69401 | 11,106.64 | 7,422,734.21 |
| 04/04/2024 | Invoice #69402 | 11,106.64 | 7,433,840.85 |
| 04/04/2024 | Invoice #69403 | 11,106.64 | 7,444,947.49 |
| 04/04/2024 | Invoice #69404 | 11,106.64 | 7,456,054.13 |
| 04/04/2024 | Invoice #69405 | 11,106.64 | 7,467,160.77 |
| 04/04/2024 | Invoice #69406 | 11,106.64 | 7,478,267.41 |
| 04/04/2024 | Invoice #69407 | 11,106.64 | 7,489,374.05 |
| 04/04/2024 | Invoice #69408 | 11,106.64 | 7,500,480.69 |
| 04/04/2024 | Invoice #69409 | 11,106.64 | 7,511,587.33 |
| 04/04/2024 | Invoice #69410 | 11,106.64 | 7,522,693.97 |
| 04/17/2024 | Payment #02YMTl6eqedZFFo7cenD | -148,125.18 | 7,374,568.79 |
| 04/17/2024 | Payment #02YMTl6eqefaDp9JDnbp | -18,240.00 | 7,356,328.79 |
| 04/17/2024 | Credit Memo #64452.CM | -7,728.27 | 7,348,600.52 |
| 04/17/2024 | Credit Memo #62798.CM | -2,576.09 | 7,346,024.43 |
| 04/17/2024 | Credit Memo #62802.CM | -2,576.09 | 7,343,448.34 |
| 04/17/2024 | Credit Memo #65292.CM | -2,576.09 | 7,340,872.25 |
| 04/17/2024 | Credit Memo #65291.CM | -2,576.09 | 7,338,296.16 |
| 04/17/2024 | Credit Memo #65290.CM | -2,576.09 | 7,335,720.07 |
| 04/17/2024 | Credit Memo #65296.CM | -2,576.09 | 7,333,143.98 |
| 04/17/2024 | Credit Memo #65295.CM | -2,576.09 | 7,330,567.89 |
| 04/17/2024 | Credit Memo #62799.CM | -2,576.09 | 7,327,991.80 |
| 04/17/2024 | Credit Memo #65294.CM | -2,576.09 | 7,325,415.71 |
| 04/17/2024 | Credit Memo #65288.CM | -2,576.09 | 7,322,839.62 |
| 04/17/2024 | Credit Memo #65293.CM | -2,576.09 | 7,320,263.53 |
| 04/17/2024 | Credit Memo #63688.CM | -3,864.14 | 7,316,399.39 |
| 04/17/2024 | Credit Memo #61899.CM | -3,864.14 | 7,312,535.25 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account. Product returned after 90 days will not be accepted or refunded. Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

LRP_0167

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 04/17/2024 | Credit Memo #61901.CM | -3,864.14 | 7,308,671.11 |
| 04/17/2024 | Credit Memo #61900.CM | -3,864.14 | 7,304,806.97 |
| 04/17/2024 | Credit Memo #66115.CM | -10,304.36 | 7,294,502.61 |
| 04/17/2024 | Credit Memo #65299.CM | -10,304.36 | 7,284,198.25 |
| 04/17/2024 | Credit Memo #66114.CM | -10,304.36 | 7,273,893.89 |
| 04/17/2024 | Credit Memo #65289.CM | -2,576.09 | 7,271,317.80 |
| 04/22/2024 | Invoice #70593 | 10,096.95 | 7,281,414.75 |
| 04/22/2024 | Invoice #70594 | 10,096.95 | 7,291,511.70 |
| 04/22/2024 | Invoice #70595 | 10,096.95 | 7,301,608.65 |
| 04/22/2024 | Invoice #70596 | 10,096.95 | 7,311,705.60 |
| 04/22/2024 | Invoice #70597 | 10,096.95 | 7,321,802.55 |
| 04/22/2024 | Invoice #70598 | 10,096.95 | 7,331,899.50 |
| 04/22/2024 | Invoice #70599 | 10,096.95 | 7,341,996.45 |
| 04/24/2024 | Payment #02YMTl6eqe8rB14DfAZP | -136,410.67 | 7,205,585.78 |
| 04/26/2024 | Invoice #70998 | 10,096.95 | 7,215,682.73 |
| 04/26/2024 | Invoice #70999 | 10,096.95 | 7,225,779.68 |
| 04/26/2024 | Invoice #71000 | 10,096.95 | 7,235,876.63 |
| 04/26/2024 | Invoice #71001 | 10,096.95 | 7,245,973.58 |
| 04/26/2024 | Invoice #71002 | 10,096.95 | 7,256,070.53 |
| 04/26/2024 | Invoice #71003 | 10,096.95 | 7,266,167.48 |
| 04/26/2024 | Invoice #71004 | 10,096.95 | 7,276,264.43 |
| 04/26/2024 | Invoice #71005 | 10,096.95 | 7,286,361.38 |
| 04/26/2024 | Invoice #71006 | 10,096.95 | 7,296,458.33 |
| 05/03/2024 | Invoice #71374 | 1,893.18 | 7,298,351.51 |
| 05/03/2024 | Invoice #71375 | 5,048.47 | 7,303,399.98 |
| 05/03/2024 | Invoice #71376 | 10,096.95 | 7,313,496.93 |
| 05/03/2024 | Invoice #71379 | 10,096.95 | 7,323,593.88 |
| 05/03/2024 | Invoice #71381 | 10,096.95 | 7,333,690.83 |
| 05/08/2024 | Payment #02YMTl6eqeJaHxAm5NYc | -117,454.37 | 7,216,236.46 |
| 05/08/2024 | Payment #02YMTl6eqeo0DPLZcMHU | -10,304.36 | 7,205,932.10 |
| 05/10/2024 | Invoice #71899 | 1,262.12 | 7,207,194.22 |
| 05/10/2024 | Invoice #71900 | 1,262.12 | 7,208,456.34 |
| 05/10/2024 | Invoice #71901 | 1,893.18 | 7,210,349.52 |
| 05/10/2024 | Invoice #71902 | 5,048.47 | 7,215,397.99 |
| 05/10/2024 | Invoice #71903 | 5,048.47 | 7,220,446.46 |
| 05/10/2024 | Invoice #71904 | 7,572.71 | 7,228,019.17 |
| 05/10/2024 | Invoice #71905 | 10,096.95 | 7,238,116.12 |
| 05/10/2024 | Invoice #71906 | 10,096.95 | 7,248,213.07 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | **$7,335,930.32** |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account. Product returned after 90 days will not be accepted or refunded. Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

ALPI_0168

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 05/10/2024 | Invoice #71907 | 10,096.95 | 7,258,310.02 |
| 05/10/2024 | Invoice #71908 | 10,096.95 | 7,268,406.97 |
| 05/10/2024 | Invoice #71909 | 10,096.95 | 7,278,503.92 |
| 05/10/2024 | Invoice #71910 | 10,096.95 | 7,288,600.87 |
| 05/10/2024 | Invoice #71911 | 10,096.95 | 7,298,697.82 |
| 05/13/2024 | Invoice #72015 | 1,893.18 | 7,300,591.00 |
| 05/17/2024 | Invoice #72423 | 1,262.12 | 7,301,853.12 |
| 05/17/2024 | Invoice #72424 | 1,893.18 | 7,303,746.30 |
| 05/17/2024 | Invoice #72425 | 1,893.18 | 7,305,639.48 |
| 05/17/2024 | Invoice #72426 | 5,048.47 | 7,310,687.95 |
| 05/17/2024 | Invoice #72427 | 10,096.95 | 7,320,784.90 |
| 05/17/2024 | Invoice #72428 | 10,096.95 | 7,330,881.85 |
| 05/17/2024 | Invoice #72429 | 10,096.95 | 7,340,978.80 |
| 06/03/2024 | Credit Memo #71900.CM | -1,262.12 | 7,339,716.68 |
| 06/03/2024 | Credit Memo #72425.CM | -1,893.18 | 7,337,823.50 |
| 06/03/2024 | Credit Memo #72015.CM | -1,893.18 | 7,335,930.32 |

| Current Due | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90+ Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 7,335,930.32 | $7,335,930.32 |

Product Returns: Product may be returned within 90 Calendar Days of shipment date, unopened, in its original packaging – free of writing or damage, for full credit on the customer's account. Product returned after 90 days will not be accepted or refunded. Contact Customer Service at (817)961-1288 or customerservice@legacymedicalconsultants.com for a return shipping label.

LRP_0169